GREEN TREE SERVICING

PROGRAM - COR110

COLLECTION COMMENT LIST

RUN TIME
7/23/13 13:03
PAGE 154

ACCOUNT NUMBER: 89858344 JEFF MODICA                    REGION: 88

| DATE | TIME | INITIALS | COMMENTS |
|---|---|---|---|
| 7/18/13 | 13:16.17 | | Legal Mail Flag has been applied |
| 3/18/13 | 13:34.43 | DRM | Account Review |
| 3/18/13 | 13:34.43 | DRM | OUTCOME: AR, FOLLOW-UP DATE: 3/18/2013 |
| 1/29/13 | 9:49.48 | AAA | Management Review |
| 9/15/12 | 18:31.17 | SYS | AVM Value Added per CIS-1552 |
| 7/19/12 | 15:55.05 | SYS | AVM Value Added per CIS-1466 |
| 4/30/12 | 14:33.28 | SYS | AVM Value Added per CIS-1245 |
| 4/26/12 | 11:17.28 | KEF | Left a message |
| 4/24/12 | 11:17.28 | KEF | Attempted Contact MODICA JEFF,Connected |
| 4/24/12 | 11:17.28 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 4/24/12 | 11:17.28 | KEF | nd.OUTCOME: LM, FOLLOW-UP DATE: 4/27/201 |
| 4/24/12 | 11:17.28 | KEF | 2 C # 2000 LMOR...C # 2342 NML |
| 4/23/12 | 16:59.05 | KEF | Left a message |
| 4/23/12 | 16:59.05 | KEF | Attempted Contact MODICA JEFF,Connected |
| 4/23/12 | 16:59.05 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 4/23/12 | 16:59.05 | KEF | nd.OUTCOME: LM, FOLLOW-UP DATE: 4/26/201 |
| 4/23/12 | 16:59.05 | KEF | 2 C # 2000 LMOR |
| 4/20/12 | 15:26.56 | KEF | Left a message |
| 4/20/12 | 15:26.56 | KEF | Attempted Contact MODICA JEFF,Connected |
| 4/20/12 | 15:26.56 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 4/20/12 | 15:26.56 | KEF | nd.OUTCOME: LM, FOLLOW-UP DATE: 4/23/201 |
| 4/20/12 | 15:26.56 | KEF | 2 C # 2000 LMOR |
| 4/19/12 | 18:41.20 | KEF | No Message Left |
| 4/19/12 | 18:41.20 | KEF | Attempted Contact MODICA JEFF,Connected |
| 4/19/12 | 18:41.20 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 4/19/12 | 18:41.20 | KEF | nd.OUTCOME: NM, FOLLOW-UP DATE: 4/20/201 |
| 4/19/12 | 17:13.09 | KEF | 2 C # 2000 NML...C # 2342 NML |
| 4/19/12 | 17:13.09 | KEF | Left a message |
| 4/19/12 | 17:13.09 | KEF | Attempted Contact MODICA JEFF,Connected |
| 4/19/12 | 17:13.09 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 4/19/12 | 17:13.09 | KEF | nd.OUTCOME: NM, FOLLOW-UP DATE: 4/22/201 |
| 4/19/12 | 17:13.09 | KEF | 2 C # 2342 NML...C # 2342 NML |
| 4/18/12 | 10:03.09 | TVL | Management Review |
| 4/18/12 | 10:03.09 | TVL | OUTCOME: MR, FOLLOW-UP DATE: 4/19/2012 |
| 4/16/12 | 11:17.18 | KEF | Left A message |
| 4/16/12 | 11:17.18 | KEF | Attempted Contact MODICA JEFF,Connected |
| 4/16/12 | 11:17.18 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 4/16/12 | 11:17.18 | KEF | nd.OUTCOME: LM, FOLLOW-UP DATE: 4/19/201 |
| 4/16/12 | 11:17.18 | KEF | 2 C # 2000 LMOR |
| 4/13/12 | 16:20.41 | KEF | Left a message |
| 4/13/12 | 16:20.41 | KEF | Attempted Contact MODICA JEFF,Connected |
| 4/13/12 | 16:20.41 | KEF | To: 6306253000,Origin Of Contact: Outbou |
| 4/13/12 | 16:20.41 | KEF | nd.OUTCOME: LM, FOLLOW-UP DATE: 4/16/201 |
| 4/13/12 | 16:20.41 | KEF | 2 C # 2342 NML...C # 2000 LMOR |
| 4/13/12 | 11:02.05 | KEF | Left a message |
| 4/13/12 | 11:02.05 | KEF | Attempted Contact MODICA JEFF,Connected |
| 4/13/12 | 11:02.05 | KEF | To: 6306253000,Origin Of Contact: Outbou |
| 4/13/12 | 11:02.05 | KEF | nd.OUTCOME: LM, FOLLOW-UP DATE: 4/16/201 |
| 4/13/12 | 11:02.05 | KEF | 2 C # 2342 LMOR...C # 2000 NML |
| 4/12/12 | 18:00.19 | KEF | Left a message |
| 4/12/12 | 18:00.19 | KEF | Attempted Contact MODICA JEFF,Connected |
| 4/12/12 | 18:00.19 | KEF | To: 6306252342,Origin Of Contact: Outbou |

GREEN TREE SERVICING

PROGRAM - COR120

COLLECTION COMMENT LIST

REGION: 88

ACCOUNT NUMBER: 89858344 JEFF MODICA

| DATE | TIME | INITIALS | COMMENTS |
|------|------|----------|----------|
| 4/12/12 | 18.00.19 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 4/15/201 |
| 4/12/12 | 10.00.49 | KEF | 2 C # 2000 LMCR...C # 2342 RWL |
| 4/13/12 | 11.20.53 | KEF | Left a message |
| 4/13/12 | 11.20.53 | KEF | Attempted Contact MODICA JEFF,Connected |
| 4/13/12 | 11.20.53 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 4/13/12 | 11.20.53 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 4/15/201 |
| 4/12/12 | 11.20.53 | KEF | 2 C # 2342 LMCR...C # 2000 RWL |
| 4/10/12 | 9.51.00 | KEF | Left a message |
| 4/10/12 | 9.51.00 | KEF | Attempted Contact MODICA JEFF,Connected |
| 4/10/12 | 9.51.00 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 4/10/12 | 9.51.00 | NEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 4/13/201 |
| 4/10/12 | 9.51.00 | NEF | 2 C # 2000 LMCR...C # 2342 RWL |
| 4/10/12 | 9.11.44 | NR1 | Management Review |
| 4/09/12 | 17.17.31 | TJ1 | Management Review |
| 4/09/12 | 17.17.31 | TJ1 | OUTCOME: NM, FOLLOW-UP DATE: 4/12/2012 - |
| 4/09/12 | 17.17.31 | TJ1 | NEG BAX EQUITY , AVM $142,171   1ST LIEN |
| 4/09/12 | 17.17.31 | TJ1 | $177,137,44 BANK OF AMERICA   CMR SHOWS |
| 4/09/12 | 17.17.31 | TJ1 | BK . CALLED BANK OF AMERICA 800-669-583 |
| 4/09/12 | 17.17.31 | TJ1 | 3 GIV VERBAL PAY OFF AMOUNT |
| 4/09/12 | 17.16.37 | KEF | Left a message |
| 4/09/12 | 17.16.37 | KEF | Attempted Contact MODICA JEFF,Connected |
| 4/09/12 | 17.16.37 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 4/09/12 | 17.16.37 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 4/12/201 |
| 4/09/12 | 17.16.37 | KEF | 2 C # 2000 LMCR |
| 4/09/12 | 13.22.48 | KEF | No Message Left |
| 4/09/12 | 14.22.48 | KEF | Attempted Contact MODICA JEFF,Connected |
| 4/09/12 | 14.22.48 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 4/09/12 | 14.22.48 | KEF | nd,OUTCOME: NM, FOLLOW-UP DATE: 4/10/201 |
| 4/09/12 | 14.22.48 | KEF | 2 C # 2342 RWL |
| 4/09/12 | 10.46.47 | KEF | No Message Left |
| 4/09/12 | 10.46.47 | KEF | Attempted Contact MODICA JEFF,Connected |
| 4/09/12 | 10.46.47 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 4/09/12 | 10.46.47 | KEF | nd,OUTCOME: NM, FOLLOW-UP DATE: 4/10/201 |
| 4/09/12 | 10.46.47 | KEF | 2 C # 2000 RWL |
| 4/06/12 | 8.52.43 | KEF | No Message Left |
| 4/06/12 | 8.52.43 | KEF | Attempted Contact MODICA JEFF,Connected |
| 4/06/12 | 8.52.43 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 4/06/12 | 8.52.43 | KEF | nd,OUTCOME: NM, FOLLOW-UP DATE: 4/7/2012 |
| 4/06/12 | 8.52.43 | KEF | C # 2000 RWL...C # 2342 RWL |
| 4/06/12 | 13.59.23 | KEF | No Message Left |
| 4/05/12 | 13.59.23 | KEF | Attempted Contact MODICA JEFF,Connected |
| 4/05/12 | 13.59.23 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 4/06/12 | 13.59.23 | KEF | nd,OUTCOME: NM, FOLLOW-UP DATE: 4/6/2012 |
| 4/05/12 | 13.59.23 | KEF | C # 2000 RWL...C # 2342 RWL |
| 4/05/12 | 14.50.01 | KEF | Left a message |
| 4/04/12 | 14.50.01 | KEF | Attempted Contact MODICA JEFF,Connected |
| 4/04/12 | 14.50.01 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 4/04/12 | 14.50.01 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 4/7/2012 |
| 4/04/12 | 14.50.01 | KEF | C # 2000 LMCR...C # 2342 LMCR |
| 4/04/12 | 10.58.31 | KEF | No Message Left |
| 4/04/12 | 10.58.31 | KEF | Attempted Contact MODICA JEFF,Connected |
| 4/04/12 | 10.56.33 | KEF | To: 6306252000,Origin Of Contact: Outbou |

```
GREEN TREE SERVICING                                                          RUN TIME
PROGRAM - COR120                                                             7/23/13 13:03
                                                                            PAGE 156
ACCOUNT NUMBER: 89858344 JEFF MODICA        COLLECTION COMMENT LIST          REGION: 88
```

| DATE | TIME | INITIALS | COMMENTS |
|------|------|----------|----------|
| 4/04/12 | 10:58.31 | KEF | nd.OUTCOME: NM, FOLLOW-UP DATE: 4/5/2012 |
| 4/04/12 | 10:58.31 | KEF | C # 2000 NML |
| 4/03/12 | 9:28.46 | KEF | Left a message |
| 4/03/12 | 9:28.46 | KEF | Attempted Contact MODICA JEFF,Connected |
| 4/03/12 | 9:28.46 | KEF | To: 6306252300,Origin Of Contact: Outbou |
| 4/03/12 | 9:28.46 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 4/6/2012 |
| 4/03/12 | 9:28.46 | KEF | C # 2000 LMOR |
| 4/03/12 | 9:28.46 | KEF | No Message Left. |
| 4/02/12 | 18:23.50 | KEF | Attempted Contact MODICA JEFF,Connected |
| 4/02/12 | 18:23.50 | KEF | To: 6306253342,Origin Of Contact: Outbou |
| 4/02/12 | 18:23.50 | KEF | nd,OUTCOME: NM, FOLLOW-UP DATE: 4/3/2012 |
| 4/02/12 | 18:23.50 | KEF | C # 2000 NML...C # 3342 NML |
| 4/02/12 | 18:21.48 | NR1 | Management Review |
| 4/02/12 | 18:21.48 | KEF | OUTCOME: MR, FOLLOW-UP DATE: 4/2/2012 WI |
| 4/02/12 | 18:21.48 | KEF | LL BE UP FOR C/O THIS MO CHASE DENIED |
| 4/02/12 | 15:40.24 | NR1 | Sent to Daybreak |
| 4/02/12 | 15:40.24 | KEF | OUTCOME: SR, FOLLOW-UP DATE: 4/2/2012 |
| 4/02/12 | 15:39.53 | KEF | Left a message |
| 4/02/12 | 15:39.53 | KEF | Attempted Contact MODICA JEFF,Connected |
| 4/02/12 | 15:39.53 | KEF | To: 6306253342,Origin Of Contact: Outbou |
| 4/02/12 | 15:39.53 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 4/5/2012 |
| 4/02/12 | 15:39.53 | KEF | C # 2000 LMOR...C # 3342 LMOR |
| 3/31/12 | 9:38.18 | KEF | Left a message |
| 3/31/12 | 9:38.18 | KEF | Attempted Contact MODICA JEFF, Connected |
| 3/31/12 | 9:38.18 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 3/31/12 | 9:38.18 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 4/3/2012 |
| 3/31/12 | 9:38.18 | KEF | C # 2000 LMOR |
| 3/30/12 | 18:13.08 | KEF | Left a message |
| 3/30/12 | 18:13.08 | KEF | Attempted Contact MODICA JEFF,Connected |
| 3/30/12 | 18:13.08 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 3/30/12 | 18:13.08 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 4/2/2012 |
| 3/30/12 | 18:13.08 | KEF | C # 2000 LMOR |
| 3/29/12 | 15:47.40 | KEF | Left a message |
| 3/29/12 | 15:47.40 | KEF | Attempted Contact MODICA JEFF,Connected |
| 3/29/12 | 15:47.40 | KEF | To: 6306253342,Origin Of Contact: Outbou |
| 3/29/12 | 15:47.40 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 6/1/2012 |
| 3/29/12 | 15:47.40 | KEF | C # 2000 LMOR...C # 3342 LMOR |
| 3/29/12 | 16:04.47 | KEF | Left message |
| 3/29/12 | 16:04.47 | KEF | Attempted Contact MODICA JEFF,Connected |
| 3/29/12 | 16:04.47 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 3/29/12 | 16:04.47 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 3/31/2011 |
| 3/29/12 | 16:04.47 | KEF | 2 C # 2000 LMOR...C # 3342 LMOR |
| 3/29/12 | 14:01.44 | KEF | Account Review |
| 3/29/12 | 13:26.47 | NR1 | OUTCOME: AR, FOLLOW-UP DATE: 3/31/2012 |
| 3/28/12 | 13:26.36 | NR1 | Management Review |
| 3/28/12 | 13:26.36 | NR1 | OUTCOME: MR, FOLLOW-UP DATE: 3/29/2012 C |
| 3/28/12 | 13:26.36 | NR1 | ANCELLED BFPA STIP MOD THRU LOSS MIT EVE |
| 3/28/12 | 11:36.57 | NR1 | NT MANAGER |
| 3/28/12 | 11:36.57 | NR1 | Management Review |
| 3/28/12 | 11:36.57 | NR1 | Connected To: 6306252001,OUTCOME: MR, FO |
| 3/28/12 | 11:36.57 | NR1 | LLOW-UP DATE: 3/29/2012 ENLD LOSS MIT TO |

GT-MOD 000003

GREEN TREE SERVICING

COLLECTION COMMENT LIST

PROGRAM - COR120

ACCOUNT NUMBER: 89858344 JEFF MODICA          REGION: 88

RUN TIME
7/23/12 13:03
PAGE 157

| DATE | TIME | INITIALS | COMMENTS |
|---|---|---|---|
| 3/28/12 | 11.36.57 | NR1 | SEE IF CAN REMOVE ACTIVE BOFA STIP MOD |
| 3/28/12 | 9.25.57 | KEF | No Message Left |
| 3/28/12 | 9.25.57 | KEF | Attempted Contact MODICA JEFF,Connected |
| 3/28/12 | 9.25.57 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 3/28/12 | 9.25.57 | KEF | nd,OUTCOME: NM, FOLLOW-UP DATE: 3/29/201 |
| 3/28/12 | 9.25.57 | KEF | 2 C # 2000 NML...C # 2342 NML |
| 3/27/12 | 9.49.08 | KEF | No Message Left |
| 3/27/12 | 9.49.08 | KEF | Attempted Contact MODICA JEFF,Connected |
| 3/27/12 | 9.49.08 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 3/27/12 | 9.49.08 | KEF | nd,OUTCOME: NM, FOLLOW-UP DATE: 3/28/201 |
| 3/27/12 | 9.49.08 | KEF | 2 C # 2000 NML...C # 2342 NML |
| 3/26/12 | 14.06.47 | KEF | Left a message |
| 3/26/12 | 14.06.47 | KEF | Attempted Contact MODICA JEFF,Connected |
| 3/26/12 | 14.06.47 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 3/26/12 | 14.06.47 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 3/29/201 |
| 3/26/12 | 14.06.47 | KEF | 2 C # 2000 LMCR....C # 2342 NML |
| 3/23/12 | 11.55.51 | KEF | Left a message |
| 3/23/12 | 11.55.51 | KEF | Attempted Contact MODICA JEFF,Connected |
| 3/23/12 | 11.55.51 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 3/23/12 | 11.55.51 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 3/26/201 |
| 3/23/12 | 11.55.51 | KEF | 2 C # 2000 LMCR...C # 2342 LMCR |
| 3/21/12 | 16.50.55 | KEF | Left a message |
| 3/21/12 | 16.50.55 | KEF | Attempted Contact MODICA JEFF,Connected |
| 3/21/12 | 16.50.55 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 3/21/12 | 16.50.55 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 3/24/201 |
| 3/21/12 | 16.50.55 | KEF | 2 C # 2000 LMCR |
| 3/19/12 | 17.26.55 | KEF | Left a message |
| 3/19/12 | 17.26.55 | KEF | Attempted Contact MODICA JEFF,Connected |
| 3/19/12 | 17.26.55 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 3/19/12 | 17.26.55 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 3/22/201 |
| 3/19/12 | 17.26.55 | KEF | 2 C # 2000 LMCR |
| 3/16/12 | 15.59.51 | KEF | No Message Left |
| 3/16/12 | 15.59.51 | KEF | Attempted Contact MODICA JEFF,Connected |
| 3/16/12 | 15.59.51 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 3/16/12 | 15.59.51 | KEF | nd,OUTCOME: NM, FOLLOW-UP DATE: 3/17/201 |
| 3/16/12 | 15.59.51 | KEF | 2 C # 2000 RANG-TWICE SOMEBD LIKS SOMEBD |
| 3/16/12 | 15.59.51 | KEF | NE PICKED UP AND DIDN'T SPEAK |
| 3/13/12 | 13.16.10 | TV1 | Management Review |
| 3/13/12 | 13.16.10 | TV1 | OUTCOME: MR, FOLLOW-UP DATE: 3/16/2012 M |
| 3/13/12 | 13.16.10 | TV1 | RTG IAM EQUITY / AVM $143,171  1ST LIEN $ |
| 3/13/12 | 13.16.10 | TV1 | 177,137.44 BANK OF AMERICA   CBR SHOWS |
| 2/13/12 | 13.16.10 | TV1 | BK  CALLED BANK OF AMERICA 800-669-5833 |
| 3/13/12 | 13.16.10 | TV1 | GV VERBAL PAY OFF AMOUNT |
| 3/13/12 | 10.16.33 | KEF | Left a message |
| 3/13/12 | 10.16.33 | KEF | Attempted Contact MODICA JEFF,Connected |
| 3/13/12 | 10.16.33 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 3/13/12 | 10.16.33 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 3/16/201 |
| 3/13/12 | 10.16.33 | KEF | 2 C # 2000 LMCR...C # 2342 LMCR |
| 3/12/12 | 11.09.19 | KEF | Left a message |
| 3/12/12 | 11.09.19 | KEF | Attempted Contact MODICA JEFF,Connected |
| 3/12/12 | 11.09.19 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 3/12/12 | 11.09.19 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 3/15/201 |

GT-MOD 000004

GREEN TREE SERVICING

PROGRAM - COM120

COLLECTION COMMENT LIST

RUN TIME
7/23/13  13:03
PAGE  158

ACCOUNT NUMBER: 89958344 JEFF MODICA

REGION: 88

| DATE | TIME | INITIALS | COMMENTS |
|------|------|----------|----------|
| 3/12/12 | 11.09.18 | KEP | 2 C # 2000 LMOR... |
| 3/07/12 | 9.04.40 | KEP | Left a message |
| 3/07/12 | 9.04.40 | KEP | Attempted Contact MODICA JEFF,Connected |
| 3/07/12 | 9.04.40 | KEP | To: 6306252000,Origin Of Contact: Outbou |
| 3/07/12 | 9.04.40 | KEP | nd,OUTCOME: LM, FOLLOW-UP DATE: 3/10/201 |
| 3/07/12 | 9.04.40 | KEP | 2 C # 2000 LMOR |
| 3/06/12 | 16.54.53 | KEP | No Message Left |
| 3/06/12 | 16.54.53 | KEP | Attempted Contact MODICA JEFF,Connected |
| 3/06/12 | 16.54.53 | KEP | To: 6306252342,Origin Of Contact: Outbou |
| 3/06/12 | 16.54.53 | KEP | nd,OUTCOME: NM, FOLLOW-UP DATE: 3/7/2012 |
| 3/06/12 | 16.54.53 | KEP | C # 2000 DID NOT RING...C # 2342 NML |
| 3/06/12 | 14.49.27 | KEP | Left a message |
| 3/06/12 | 14.49.27 | KEP | Attempted Contact MODICA JEFF,Connected |
| 3/06/12 | 14.49.27 | KEP | To: 6306252342,Origin Of Contact: Outbou |
| 3/06/12 | 14.49.27 | KEP | nd,OUTCOME: LM, FOLLOW-UP DATE: 3/9/2012 |
| 3/06/12 | 14.49.27 | KEP | C # 2000 NML...C # 2342 LMOR |
| 3/06/12 | 9.05.47 | KEP | Left a message |
| 3/06/12 | 9.05.47 | KEP | Attempted Contact MODICA JEFF,Connected |
| 3/06/12 | 9.05.47 | KEP | To: 6306252342,Origin Of Contact: Outbou |
| 3/06/12 | 9.05.47 | KEP | nd,OUTCOME: LM, FOLLOW-UP DATE: 3/9/2012 |
| 3/06/12 | 9.05.47 | KEP | C # 2000 LMOR |
| 3/02/12 | 9.04.08 | KEP | Left a message |
| 3/02/12 | 9.04.08 | KEP | Attempted Contact MODICA JEFF,Connected |
| 3/02/12 | 9.04.08 | KEP | To: 6306252342,Origin Of Contact: Outbou |
| 3/02/12 | 9.04.08 | KEP | nd,OUTCOME: LM, FOLLOW-UP DATE: 3/5/2012 |
| 3/02/12 | 9.04.08 | KEP | C # 2000 LMOR...C # 2342 NML |
| 3/01/12 | 14.39.27 | KEP | No Message Left |
| 3/01/12 | 14.39.27 | KEP | Attempted Contact MODICA JEFF,Connected |
| 3/01/12 | 14.39.27 | KEP | To: 6306252342,Origin Of Contact: Outbou |
| 3/01/12 | 14.39.27 | KEP | nd,OUTCOME: NM, FOLLOW-UP DATE: 3/2/2012 |
| 3/01/12 | 14.39.27 | KEP | C # 2000 NML...C # 2342 NML |
| 3/01/12 | 13.15.35 | KEP | Left a message |
| 3/01/12 | 13.15.35 | KEP | Attempted Contact MODICA JEFF,Connected |
| 3/01/12 | 13.15.35 | KEP | To: 6306252342,Origin Of Contact: Outbou |
| 3/01/12 | 13.15.35 | KEP | nd,OUTCOME: LM, FOLLOW-UP DATE: 3/4/2012 |
| 3/01/12 | 13.15.35 | KEP | C # 2000 LMOR...C # 2342 NML |
| 2/29/12 | 11.54.06 | KEP | Left a message |
| 2/29/12 | 11.54.06 | KEP | Attempted Contact MODICA JEFF,Connected |
| 2/29/12 | 11.54.06 | KEP | To: 6306252000,Origin Of Contact: Outbou |
| 2/29/12 | 11.54.06 | KEP | nd,OUTCOME: LM, FOLLOW-UP DATE: 3/3/2012 |
| 2/29/12 | 11.54.06 | KEP | C # 2000 LMOR |
| 2/28/12 | 10.56.20 | MML | Left a message |
| 2/28/12 | 10.56.20 | MML | Attempted Contact MODICA JEFF,Connected |
| 2/28/12 | 10.56.20 | MML | To: 6306252000,Origin Of Contact: Outbou |
| 2/28/12 | 10.56.20 | MML | nd,OUTCOME: LM, FOLLOW-UP DATE: 3/2/2012 |
| 2/28/12 | 10.56.20 | MML | C #2000 VM I.D. BOX, LMOR |
| 2/25/12 | 11.09.54 | KEP | Left a message |
| 2/25/12 | 11.09.54 | KEP | Attempted Contact MODICA JEFF,Connected |
| 2/25/12 | 11.09.54 | KEP | To: 6306252000,Origin Of Contact: Outbou |
| 2/25/12 | 11.09.54 | KEP | nd,OUTCOME: LM, FOLLOW-UP DATE: 2/28/201 |
| 2/25/12 | 11.09.54 | KEP | 2 C # 2000 LMOR |
| 2/24/12 | 10.47.53 | KEP | No Message Left |

GREEN TREE SERVICING

PROGRAM - COR120

COLLECTION COMMENT LIST

RUN TIME
7/23/13 13:03
PAGE 159

ACCOUNT NUMBER: 99858344 JEFF MODICA          REGION: 88

| DATE | TIME | INITIALS | COMMENTS |
|------|------|----------|----------|
| 2/24/12 | 10.47.53 | KEF | Attempted Contact MODICA JEFF,Connected |
| 2/24/12 | 10.47.53 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 2/24/12 | 10.47.53 | KEF | nd,OUTCOME: NM, FOLLOW-UP DATE: 2/25/201 |
| 2/24/12 | 10.47.53 | KEF | 2 C # 2000 NML |
| 2/22/12 | 14.23.14 | KEF | Left a message |
| 2/22/12 | 14.23.14 | KEF | Attempted Contact MODICA JEFF,Connected |
| 2/22/12 | 14.23.14 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 2/22/12 | 14.23.14 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 2/25/201 |
| 2/22/12 | 14.23.14 | KEF | 2 C # 2000 LMOR |
| 2/20/12 | 11.44.27 | KEF | Left a message |
| 2/20/12 | 11.44.27 | KEF | Attempted Contact MODICA JEFF,Connected |
| 2/20/12 | 11.44.27 | KEF | To: 6306253342,Origin Of Contact: Outbou |
| 2/20/12 | 11.44.27 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 2/23/201 |
| 2/20/12 | 11.44.27 | KEF | 2 C # 2000 LMOR...C # 2342 LMOR...(( PSR |
| 2/20/12 | 11.44.27 | KEF | NOTES )) PAST DATA: HOME: C # 630-350-2 |
| 2/20/12 | 11.44.27 | KEF | 086 A WOMAN ANSWERED THE PHONE AND SAID |
| 2/20/12 | 11.44.27 | KEF | JEFF DOES NOT LIVE THERE. |
| 2/17/12 | 8.59.26 | KEF | Left a message |
| 2/17/12 | 8.59.26 | KEF | Attempted Contact MODICA JEFF,Connected |
| 2/17/12 | 8.59.26 | KEF | To: 6306253342,Origin Of Contact: Outbou |
| 2/17/12 | 8.59.26 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 2/20/201 |
| 2/17/12 | 8.59.26 | KEF | 2 C # 2000 LMOR...C # 2342 NML |
| 2/16/12 | 10.53.53 | KEF | No Message Left |
| 2/16/12 | 10.53.53 | KEF | Attempted Contact MODICA JEFF,Connected |
| 2/16/12 | 18.53.53 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 2/16/12 | 18.53.53 | KEF | nd,OUTCOME: NM, FOLLOW-UP DATE: 2/17/201 |
| 2/16/12 | 18.53.53 | KEF | 2 C # 2000 LMOR...C # 2342 NML |
| 2/16/12 | 10.51.40 | TVI | Management Review |
| 2/16/12 | 9.51.40 | TVI | OUTCOME: MR, FOLLOW-UP DATE: 2/16/2012 N |
| 2/16/12 | 9.51.40 | TVI | EW PAM SOUTH : AVM 142,171 1ST LIEN 3 |
| 2/15/12 | 9.51.40 | TVI | 177,13.44 BANK OF AMERICA CBR SHOWS |
| 2/15/12 | 9.51.40 | TVI | BK ,CALLED BANK OF AMERICA, 800-669-5833 |
| 2/15/12 | 9.51.40 | TVI | GV VERBAL PAY OFF AMOUNT |
| 2/15/12 | 9.13.21 | KEF | Left a message |
| 2/15/12 | 9.13.21 | KEF | Attempted Contact MODICA JEFF,Connected |
| 2/15/12 | 9.13.21 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 2/15/12 | 9.13.21 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 2/16/201 |
| 2/15/12 | 9.13.21 | KEF | 2 C # 2000 LMOR |
| 2/14/12 | 14.18.13 | KEF | No Message Left |
| 2/14/12 | 14.18.13 | KEF | Attempted Contact MODICA JEFF,Connected |
| 2/14/12 | 14.18.13 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 2/14/12 | 14.18.13 | KEF | nd,OUTCOME: NM, FOLLOW-UP DATE: 2/15/201 |
| 2/14/12 | 14.18.13 | KEF | 2 C # 2000 NML...C # 2342 NML |
| 2/14/12 | 8.38.03 | KEF | Left a message |
| 2/14/12 | 8.38.03 | KEF | Attempted Contact MODICA JEFF,Connected |
| 2/14/12 | 8.38.03 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 2/14/12 | 8.38.03 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 2/17/201 |
| 2/14/12 | 8.38.03 | KEF | 2 C # 2000 LMOR...C # 2342 LMOR..(( PSR |
| 2/14/12 | 8.38.03 | KEF | NOTES )) PAST DATA: HOME: C # 630-350-2 |
| 2/14/12 | 8.38.03 | KEF | 086 LMOR, WHITE PAGE SEARCH: NO PHONE N |
| 2/11/12 | 8.39.07 | KEF | UMBER AVAILABLE |
| 2/11/12 | 8.39.07 | KEF | Left a message |

GREEN TREE SERVICING
PROGRAM - CCR120

COLLECTION COMMENT LIST

RUN          TIME
7/23/13  13:03
         PAGE  160

ACCOUNT NUMBER: 89858344 JEFF MODICA          REGION: 88

| DATE | TIME | INITIALS | COMMENTS |
|---|---|---|---|
| 2/11/12 | 8.39.07 | KEF | Attempted Contact MODICA JEFF,Connected |
| 2/11/12 | 8.39.07 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 2/11/12 | 8.39.07 | KEF | nd.OUTCOME: LM, FOLLOW-UP DATE: 2/14/201 |
| 2/11/12 | 8.39.07 | KEF | 2 C # 2000 LMGR |
| 2/10/12 | 16.59.54 | KEF | No Message Left |
| 2/10/12 | 16.59.54 | KEF | Attempted Contact MODICA JEFF,Connected |
| 2/10/12 | 16.59.54 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 2/10/12 | 16.59.54 | KEF | nd.OUTCOME: NM, FOLLOW-UP DATE: 2/11/201 |
| 2/10/12 | 16.59.54 | KEF | 2 C # 2000 NML |
| 2/10/12 | 14.11.47 | KEF | Left a message |
| 2/10/12 | 14.11.47 | KEF | Attempted Contact MODICA JEFF,Connected |
| 2/10/12 | 14.11.47 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 2/10/12 | 14.11.47 | KEF | nd.OUTCOME: LM, FOLLOW-UP DATE: 2/13/201 |
| 2/10/12 | 14.11.47 | KEF | 2 C # 2000 F0746...C # 2342 LMGR |
| 2/10/12 | 8.45.56 | KEF | Left a message |
| 2/10/12 | 8.45.56 | KEF | Attempted Contact MODICA JEFF,Connected |
| 2/10/12 | 8.45.56 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 2/10/12 | 8.45.56 | KEF | nd.OUTCOME: LM, FOLLOW-UP DATE: 2/13/201 |
| 2/10/12 | 8.45.56 | KEF | 2 C # 2000 LMGR... |
| 2/09/12 | 14.52.10 | KEF | Left a message |
| 2/09/12 | 14.52.10 | KEF | Attempted Contact MODICA JEFF,Connected |
| 2/09/12 | 14.52.10 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 2/09/12 | 14.52.10 | KEF | nd.OUTCOME: LM, FOLLOW-UP DATE: 2/10/201 |
| 2/09/12 | 14.52.10 | KEF | 2 C # 2000 LMGR |
| 2/08/12 | 11.40.27 | AR2 | Left a message |
| 2/08/12 | 11.40.27 | AR2 | Attempted Contact MODICA JEFF,Connected |
| 2/08/12 | 11.40.27 | AR2 | To: 6306252342,Origin Of Contact: Outbou |
| 2/08/12 | 11.40.27 | AR2 | nd.OUTCOME: LM, FOLLOW-UP DATE: 2/11/201 |
| 2/08/12 | 11.40.27 | AR2 | 2 CH 2000 LMGR...C # 2342 LMGR |
| 2/07/12 | 10.39.20 | KEF | Left a message |
| 2/07/12 | 10.39.20 | KEF | Attempted Contact MODICA JEFF,Connected |
| 2/07/12 | 10.39.20 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 2/07/12 | 10.39.20 | KEF | nd.OUTCOME: LM, FOLLOW-UP DATE: 2/8/2012 |
| 2/07/12 | 10.39.20 | KEF | C # 2000 LMGR....C # 2342 LMGR |
| 2/06/12 | 14.29.06 | KEF | Left a message |
| 2/06/12 | 14.29.06 | KEF | Attempted Contact MODICA JEFF,Connected |
| 2/06/12 | 14.29.06 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 2/06/12 | 14.29.06 | KEF | nd.OUTCOME: LM, FOLLOW-UP DATE: 2/8/2012 |
| 2/06/12 | 14.29.06 | KEF | C # 2000 LMGR..C # 2342 LMGR...PER M |
| 2/06/12 | 14.29.06 | KEF | ORTGAGOR, FAST DATA HOME: C # 630-350-20 |
| 2/06/12 | 14.29.06 | KEF | 86 LMGR...(( PER NOTES )) SEARCH: POSSIB |
| 2/06/12 | 14.29.06 | KEF | LE NEIGHBOR: DOUGLAS DAHLEN: C # 630-903 |
| 2/06/12 | 14.29.06 | KEF | -6619 LMGR |
| 2/03/12 | 9.01.23 | KEF | Left a message |
| 2/03/12 | 9.01.23 | KEF | Attempted Contact MODICA JEFF,Connected |
| 2/03/12 | 9.01.23 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 2/03/12 | 9.01.23 | KEF | nd.OUTCOME: LM, FOLLOW-UP DATE: 2/6/2012 |
| 2/03/12 | 9.01.23 | KEF | C # 2000 LMGR....C # 2342 LMGR |
| 2/02/12 | 15.19.22 | KEF | No Message Left |
| 2/02/12 | 15.19.22 | KEF | Attempted Contact MODICA JEFF,Connected |
| 2/02/12 | 15.19.22 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 2/02/12 | 15.19.22 | KEF | nd.OUTCOME: NM, FOLLOW-UP DATE: 2/3/2012 |

GT-MOD 000007

GREEN TREE SERVICING

PROGRAM - CGR120

COLLECTION COMMENT LIST

ACCOUNT NUMBER: 89855344 JEFF MODICA                REGION: 88

| DATE | TIME | INITIALS | COMMENTS |
|------|------|----------|----------|
| 2/02/12 | 15.19.22 | KEF | C # 2000 NNL...C # 2342 NNL |
| 2/02/12 | 11.33.21 | KEF | Left a message |
| 2/02/12 | 11.33.21 | KEF | Attempted Contact MODICA JEFF,Connected |
| 2/02/12 | 11.33.21 | KEF | To: 6316252342,Origin Of Contact: Outbou |
| 2/02/12 | 11.33.21 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 2/5/2012 |
| 2/02/12 | 11.33.21 | KEF | C # 2000 LMOR...CH 2342 LMOR |
| 2/01/12 | 16.47.54 | KEF | No Message Left |
| 2/01/12 | 16.47.54 | KEF | Attempted Contact MODICA JEFF,Connected |
| 2/01/12 | 16.47.54 | KEF | To: 6316252000,Origin Of Contact: Outbou |
| 2/01/12 | 16.47.54 | KEF | nd,OUTCOME: NM, FOLLOW-UP DATE: 2/2/2012 |
| 2/01/12 | 16.47.54 | KEF | C # 2000 NGL |
| 2/01/12 | 15.15.17 | KEF | Left a message |
| 2/01/12 | 13.15.17 | KEF | Attempted Contact MODICA JEFF,Connected |
| 2/01/12 | 13.15.17 | KEF | To: 6316252000,Origin Of Contact: Outbou |
| 2/01/12 | 13.15.17 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 2/4/2012 |
| 2/01/12 | 13.15.17 | KEF | C # 2000 LMOR |
| 1/31/12 | 16.09.31 | SVYS | AVM Value Added per CIS-382 |
| 1/31/12 | 16.01.03 | KEF | Left a message |
| 1/31/12 | 16.01.03 | KEF | Attempted Contact MODICA JEFF,Connected |
| 1/31/12 | 16.01.03 | KEF | To: 6316252000,Origin Of Contact: Outbou |
| 1/31/12 | 16.01.03 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 2/1/2012 |
| 1/31/12 | 16.01.03 | KEF | C # 2000 LMOR..( PER NOTES ) FAST DAT |
| 1/31/12 | 16.01.03 | KEF | A: HOME,C # 85-350-268( A MAN ANSWERED |
| 1/31/12 | 16.01.03 | KEF | THE PHONE SAID APP DOESNT' LIVE THERE. |
| 1/31/12 | 16.01.03 | KEF | I SAID CAN YOU GET A MESSAGE TO HIM HE S |
| 1/31/12 | 16.01.03 | KEF | AID NO..BYE..HUNG UP. |
| 1/30/12 | 18.30.50 | VOD | Left a message |
| 1/30/12 | 18.30.50 | VOD | Attempted Contact MODICA JEFF,Connected |
| 1/30/12 | 18.30.50 | VOD | To: 6316252000,Origin Of Contact: Outbou |
| 1/30/12 | 18.30.50 | VOD | nd,OUTCOME: LM, FOLLOW-UP DATE: 2/1/2012 |
| 1/30/12 | 18.30.50 | VOD | T/(630) 625-2000 LMVM |
| 1/30/12 | 18.30.50 | VOD | C # 2000 LMOR |
| 1/28/12 | 16.46.09 | KEF | No Message Left |
| 1/28/12 | 16.46.09 | KEF | Attempted Contact MODICA JEFF,Connected |
| 1/28/12 | 16.46.09 | KEF | To: 6316252000,Origin Of Contact: Outbou |
| 1/28/12 | 16.46.09 | KEF | nd,OUTCOME: NM, FOLLOW-UP DATE: 1/29/201 |
| 1/28/12 | 16.46.09 | KEF | 2 C # 2000 NNL... |
| 1/28/12 | 11.54.10 | KEF | Left a message |
| 1/28/12 | 11.54.10 | KEF | Attempted Contact MODICA JEFF,Connected |
| 1/28/12 | 11.54.10 | KEF | To: 6316252342,Origin Of Contact: Outbou |
| 1/28/12 | 11.54.10 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 1/30/201 |
| 1/28/12 | 11.54.10 | KEF | 2 C # 2342 LMOR...C # 630-350 |
| 1/28/12 | 11.54.10 | KEF | R NOTES ) ..FAST DATA: HOME: C # 630-350 |
| 1/28/12 | 11.54.10 | KEF | -2268 LMOR |
| 1/26/12 | 11.25.54 | ANK | Review |
| 1/26/12 | 11.25.54 | AMK | Left a message |
| 1/26/12 | 11.25.54 | AMR | Attempted Contact MODICA JEFF,Connected |
| 1/26/12 | 11.25.54 | AMR | To: 6316252000,Origin Of Contact: Outbou |
| 1/26/12 | 11.25.54 | AMR | nd,Call Back Particulars: Nam: Y,Intent to Ret |
| 1/26/12 | 11.25.54 | AMR | ain Collateral: Y,OUTCOME: LM, FOLLOW-UP |
| 1/26/12 | 11.25.54 | AMR | DATE: 1/29/2012 T2342 LMVM T2342 LMVM |
| 1/26/12 | 10.49.20 | AMK | Account Review |
| 1/26/12 | 10.49.20 | AMK | OUTCOME: AN, FOLLOW-UP DATE: 1/29/2012 |
| 1/23/12 | 11.57.33 | KEF | Left a message |

GREEN TREE SERVICING

PROGRAM - COR120

COLLECTION COMMENT LIST

ACCOUNT NUMBER: 89858144 JEFF MODICA

REGION: 88

RUN    TIME
7/23/13 13:03
PAGE 162

| DATE | TIME | INITIALS | COMMENTS |
|---|---|---|---|
| 1/23/12 | 11.57.33 | KEF | Attempted Contact MODICA JEFF,Conducted |
| 1/23/12 | 11.57.33 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 1/23/12 | 11.57.33 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 1/26/201 |
| 1/23/12 | 11.57.33 | KEF | 2 C # 2000 LMGR..C # 2342 LMOR...FAST D |
| 1/23/12 | 11.57.33 | KEF | ATA. NONE: C # 630-350-2086 A WOMAN ANSW |
| 1/23/12 | 5.09.34 | SVS | ERED THE PHONE AND TOOK MESSAGE. |
| 1/23/12 | 5.09.34 | SVS | MOD NOTICE EXCEPTION-MOD sent in the las |
| 1/20/12 | 9.17.04 | KEF | t 12 months and still valid |
| 1/20/12 | 9.17.04 | KEF | Left a message |
| 1/20/12 | 9.17.04 | KEF | Attempted Contact MODICA JEFF,Connected |
| 1/20/12 | 9.17.04 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 1/20/12 | 9.17.04 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 1/23/201 |
| 1/20/12 | 9.17.04 | NRL | 2 C # 2000 LMOR. C # 2342 LMOR |
| 1/17/12 | 13.57.30 | NRL | Management Review |
| 1/17/12 | 15.52.33 | EDV | Account Review |
| 1/17/12 | 15.52.33 | EDV | OUTCOME: AR , FOLLOW-UP DATE: 1/20/2012 |
| 1/17/12 | 14.51.43 | FTX | Jennifer Verdugo: NEG BAR EQUITY.  AVM |
| 1/17/12 | 14.51.43 | FTX | $142,171.  1ST LIEN $177,137.44 BANK OF |
| 1/17/12 | 14.51.43 | FTX | AMERICA.  CBR SHOWS BK.  CALLED BANK |
| 1/17/12 | 14.51.43 | FTX | OF AMERICA-LM. 800-669-9833  GV VERBAL FAX |
| 1/17/12 | 14.51.43 | FTX | OFF AMOUNT |
| 1/17/12 | 14.50.07 | FTX | Jennifer Verdugo: Transferred Out of |
| 1/17/12 | 14.50.07 | FTX | Risk Analysis completed 01/17/2012 |
| 1/17/12 | 14.50.07 | FTX | Jennifer Verdugo: Risk Analysis |
| 1/17/12 | 14.50.00 | FTX | Completed completed: 01/17/2012 |
| 1/17/12 | 14.49.39 | FTX | Jennifer Verdugo: BA initiated |
| 1/17/12 | 14.49.39 | FTX | completed: 01/17/2012 |
| 1/17/12 | 14.49.16 | FTX | Jennifer Verdugo: The Loss Mitigation |
| 1/17/12 | 14.49.16 | FTX | business area status date was set to |
| 1/17/12 | 14.49.16 | FTX | 01/17/2012. The Loss Mitigation |
| 1/17/12 | 14.49.16 | FTX | business area status user was changed |
| 1/17/12 | 14.49.16 | FTX | from User Loss Mit Default to Jennifer |
| 1/17/12 | 14.49.16 | FTX | Verdugo |
| 1/16/12 | 15.09.21 | KEF | Left a message |
| 1/16/12 | 15.09.21 | KEF | Attempted Contact MODICA JEFF,Connected |
| 1/16/12 | 15.09.21 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 1/16/12 | 15.09.21 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 1/19/201 |
| 1/16/12 | 15.09.21 | KEF | 2 C # 2000 LMGR |
| 1/16/12 | 14.24.12 | TJ1 | Management Review |
| 1/16/12 | 14.24.12 | TJ1 | OUTCOME: MR, FOLLOW-UP DATE: 1/16/2012 |
| 1/13/12 | 16.13.57 | KEF | Left a message |
| 1/13/12 | 16.13.57 | KEF | Attempted Contact MODICA JEFF,Connected |
| 1/13/12 | 16.13.57 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 1/13/12 | 16.13.57 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 1/16/201 |
| 1/13/12 | 16.13.57 | KEF | 2 C # 2000 LMGR |
| 1/12/12 | 16.58.10 | NR1 | Management Review |
| 1/12/12 | 15.58.28 | NR1 | Management Review |
| 1/12/12 | 13.13.16 | KEF | Third Party Contactn |
| 1/12/12 | 13.13.16 | KEF | Attempted Contact MODICA JEFF,Connected |
| 1/12/12 | 13.13.16 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 1/12/12 | 13.13.16 | KEF | nd,OUTCOME: TC, FOLLOW-UP DATE: 1/14/201 |
| 1/12/12 | 13.13.16 | KEF | 2 C # 2000 LMGR...C # 2342 KATIE ANSWERE |

GT-MOD 000009

```
GREEN TREE SERVICING                           COLLECTION COMMENT LIST                          RUN    TIME
                                                                                                7/23/13 13:03
PROGRAM - COR120                                                                                PAGE   163

ACCOUNT NUMBER: 89858344 JEFF MODICA              REGION: 88

DATE      TIME      INITIALS    COMMENTS

1/12/12   13.13.16   KEF        D THE PHONE AND THEN HUNG UP ON ME.
1/12/12   15.53.14   NR1        Management Review
1/11/12   15.36.01   KEF        Left a message
1/11/12   15.36.01   KEF        Attempted Contact MODICA JEFF,Connected
1/11/12   15.36.01   KEF        To: 6306252000,Origin Of Contact: Outbou
1/11/12   15.36.01   KEF        nd.OUTCOME: LM, FOLLOW-UP DATE: 1/12/201
1/11/12   15.36.01   KEF        2 C # 2000 LMOR
1/09/12   16.00.56   KEF        Left a message
1/09/12   16.00.56   KEF        Attempted Contact MODICA JEFF,Connected
1/09/12   16.00.56   KEF        To: 6306252000,Origin Of Contact: Outbou
1/09/12   16.00.56   KEF        nd.OUTCOME: LM, FOLLOW-UP DATE: 1/12/201
1/09/12   16.00.56   KEF        2 C # 2000 LMOR
1/06/12   10.23.20   KEF        Left a message
1/06/12   10.23.20   KEF        Attempted Contact MODICA JEFF,Connected
1/06/12   10.23.20   KEF        To: 6306252000,Origin Of Contact: Outbou
1/06/12   10.23.20   KEF        nd.OUTCOME: LM, FOLLOW-UP DATE: 1/9/2012
1/06/12   10.23.20   KEF        C # 2000 LMOR
1/04/12   16.57.20   KEF        Left a message
1/04/12   16.57.20   KEF        Attempted Contact MODICA JEFF,Connected
1/04/12   16.57.20   KEF        To: 6306252000,Origin Of Contact: Outbou
1/04/12   16.57.20   KEF        nd.OUTCOME: LM, FOLLOW-UP DATE: 1/6/2012
1/04/12   16.57.20   KEF        C # 2000 LMOR
1/03/12   11.58.21   KEF        Left a message
1/03/12   11.58.21   KEF        Attempted Contact MODICA JEFF,Connected
1/03/12   11.58.21   KEF        To: 6306252000,Origin Of Contact: Outbou
1/03/12   11.58.21   KEF        nd.OUTCOME: LM, FOLLOW-UP DATE: 1/4/2012
1/03/12   11.58.21   KEF        C # 2000 LMOR
12/31/11  8.27.21    KEF        Left a message
12/31/11  8.27.21    KEF        Attempted Contact MODICA JEFF,Connected
12/31/11  8.27.21    KEF        To: 6306252000,Origin Of Contact: Outbou
12/31/11  8.27.21    KEF        nd.OUTCOME: LM, FOLLOW-UP DATE: 1/3/2012
12/31/11  8.27.21    KEF        C # 2000 LMOR
12/30/11  9.33.53    KEF        Left a message
12/30/11  9.33.53    KEF        Attempted Contact MODICA JEFF,Connected
12/30/11  9.33.53    KEF        To: 6306252000,Origin Of Contact: Outbou
12/30/11  9.33.53    KEF        nd.OUTCOME: LM, FOLLOW-UP DATE: 1/2/2012
12/30/11  9.33.53    KEF        C # 2000 LMOR
12/29/11  10.37.19   KEF        Left a message
12/29/11  10.37.19   KEF        Attempted Contact MODICA JEFF,Connected
12/29/11  10.37.19   KEF        To: 6306253142,Origin Of Contact: Outbou
12/29/11  10.37.19   KEF        nd.OUTCOME: LM, FOLLOW-UP DATE: 12/30/20
12/29/11  10.37.19   KEF        11 C # 2000 LMOR, C # 2342 LMOR
12/28/11  8.40.52    KEF        Left a message
12/28/11  8.40.52    KEF        Attempted Contact MODICA JEFF,Connected
12/28/11  8.40.52    KEF        To: 6306252000,Origin Of Contact: Outbou
12/28/11  8.40.52    KEF        nd.OUTCOME: LM, FOLLOW-UP DATE: 12/29/20
12/28/11  8.40.52    KEF        11 C # 2000 LMOR
12/27/11  11.13.43   NR1        Left a message
12/27/11  11.13.43   NR1        Attempted Contact MODICA JEFF,Connected
12/27/11  11.13.43   NR1        To: 6306253142,Origin Of Contact: Outbou
12/27/11  11.13.43   NR1        nd.OUTCOME: LM, FOLLOW-UP DATE: 12/28/20
12/27/11  11.13.43   NR1        11 (630) 625-2000 LMOM
```

GT-MOD 000010

GREEN TREE SERVICING

PROGRAM - COR120

COLLECTION COMMENT LIST

ACCOUNT NUMBER: 89858344 JEFF MODICA

REGION: 88

RUN     TIME
7/23/13  11:03
PAGE  164

| DATE | TIME | INITIALS | COMMENTS |
|---|---|---|---|
| 12/23/11 | 9.48.55 | KEF | Left a message |
| 12/23/11 | 9.48.55 | KEF | Attempted Contact MODICA JEFF,Connected |
| 12/23/11 | 9.48.55 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 12/23/11 | 9.48.55 | KEF | nd.OUTCOME: LM, FOLLOW-UP DATE: 12/24/20 |
| 12/23/11 | 9.48.55 | KEF | 11 C @ 2009 LMOR |
| 12/22/11 | 11.57.57 | KEF | Left a message |
| 12/22/11 | 11.57.57 | KEF | Attempted Contact MODICA JEFF,Connected |
| 12/22/11 | 11.57.57 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 12/22/11 | 11.57.57 | KEF | nd.OUTCOME: LM, FOLLOW-UP DATE: 12/23/20 |
| 12/22/11 | 11.57.57 | KEF | 11 C @ 2009 LMOR |
| 12/21/11 | 20.17.14 | PMC | Field chase - Contact Spouse Field Rep 1 |
| 12/21/11 | 20.17.14 | PMC | eft letter to contact KO |
| 12/21/11 | 17.00.00 | NCP | LETTER SENT NCP-Med Verification Package |
| 12/20/11 | 18.04.50 | NRI | Attempted Contact MODICA JEFF,Connected |
| 12/20/11 | 18.04.50 | NRI | To: 6306252000,Origin Of Contact: Inboun |
| 12/20/11 | 18.04.50 | NRI | d,Intend to Retain Collateral:Y,OUTCOME |
| 12/20/11 | 18.04.50 | NRI | : CC, FOLLOW-UP DATE: 12/22/2011 D1 XSFR |
| 12/20/11 | 18.04.50 | NRI | D FR T/O ADV HIM SON ADV HIM UNDERSTAND |
| 12/20/11 | 18.04.50 | NRI | TRYING FX MOD BUT MOD OUT AND ABOUT TO E |
| 12/20/11 | 18.04.50 | NRI | XPIRE SO THT IF HE HAS FUNDS LEFT OVER A |
| 12/20/11 | 18.04.50 | NRI | FTER BUYING FOOD ON FRI HE WILL CLL AND |
| 12/20/11 | 18.04.49 | NRI | PAY IT HAS ENUH ASKD HIM WHR FUNDS ARE G |
| 12/20/11 | 18.04.49 | NRI | OING IF NOT PAYING SD HE HAS A FOLDER OF |
| 12/20/11 | 18.04.49 | NRI | BILLS PAID AND OMED SD PT PAYING 1ST MO |
| 12/20/11 | 18.04.49 | NRI | ET XTURR ADV HIM IF MT PAYING 1ST MORT O |
| 12/20/11 | 18.04.49 | NRI | R US EVEN IF GETS MOD CAN HE AFFORD SD H |
| 12/20/11 | 18.04.49 | NRI | E WLD LIKE TO THINK SO SD ALL THREE QUES |
| 12/20/11 | 18.04.49 | NRI | TIONS ARE UPSETING HIM ADV HIM ND TO KNW |
| 12/20/11 | 18.04.49 | NRI | WHR WE STANDS SD HE WILL PAY WHN HE CAN |
| 12/20/11 | 18.04.49 | NRI | ADV HIM IF ISNT GT 1 PMT IN THIS M |
| 12/20/11 | 18.04.49 | NRI | O WILL ND TO PAY TAD TO AVOID F/A SD OK |
| 12/20/11 | 18.04.48 | NRI | Customer Contact |
| 12/20/11 | 18.04.48 | NRI | DONE WRT WE ND TO D |
| 12/20/11 | 17.45.57 | KEF | Attempted Contact MODICA JEFF,Connected |
| 12/20/11 | 17.45.57 | KEF | To: 6306252000,Origin Of Contact: Inboun |
| 12/20/11 | 17.45.57 | KEF | d,Intend to Retain Collateral:Y,OUTCOME |
| 12/20/11 | 17.45.57 | KEF | : CC, FOLLOW-UP DATE: 12/22/2011, RFD: R |
| 12/20/11 | 17.45.57 | KEF | efused to give RFD JEFF CALLED IN TO STA |
| 12/20/11 | 17.45.57 | KEF | TE WHY HE HASNT BEEN PAYING HIS LOAN W |
| 12/20/11 | 17.45.57 | KEF | E REVIEWED ALL INFO FOR A MOD, UPDATED M |
| 12/20/11 | 17.45.57 | KEF | ONEY STACK, EXPENSES, INCOME ETC. HE SAI |
| 12/20/11 | 17.45.57 | KEF | D HE IS 3 MONTHS BEHIND ON FIRST AGED, H |
| 12/20/11 | 17.45.56 | KEF | E PAYS $1.88/MO ON 1ST, I ADV WE NEED T |
| 12/20/11 | 17.45.56 | KEF | O BRING ACC CURRENT, HE SAID HE WILL HAV |
| 12/20/11 | 17.45.56 | KEF | E TO SEE IF HE CAN FIND THE MONEY, I ADV |
| 12/20/11 | 17.45.56 | KEF | I WOULD WORK WITH HIM THROUGH THE DEFAUL |
| 12/20/11 | 17.45.56 | KEF | T AND HE COULD MAKE ONE PAYMENT THIS MON |
| 12/20/11 | 17.45.56 | KEF | TH AND ONE NEXT MONTH AND ANOTHER IN FEB |
| 12/20/11 | 17.45.56 | KEF | WHILE WE ARE WORKING ON THE MOD. HE SAI |
| 12/20/11 | 17.45.56 | KEF | D HE GETS PAID FRIDAY AND HE HAS TO BUY |
| 12/20/11 | 17.45.56 | KEF | GROCERIES AND THEN HE'LL SEE IF HE'S GOT |
| 12/20/11 | 17.45.55 | KEF | Customer Contact |

GREEN TREE SERVICING

PROGRAM - COR120

ACCOUNT NUMBER: 89858344 JEFF MODICA

COLLECTION COMMENT LIST

REGION: 80

RUN      TIME
7/23/13 13:03
PAGE  165

| DATE | TIME | INITIALS | COMMENTS |
|------|------|----------|----------|
| 12/20/11 | 17.45.55 | KEF | ANY MONEY LEFT OVER TO PAY MORTGAGE. I |
| 12/20/11 | 17.45.55 | KEF | ADV WE COULD SET A CHECK UP FOR END OF M |
| 12/20/11 | 17.45.55 | KEF | ONTH, XFER TO MLCR/SUP FOR 7/OTP. |
| 12/20/11 | 17.34.56 | KEF | Letter Requested-Mod Verification Packag |
| 12/20/11 | 17.34.56 | KEF | e |
| 12/20/11 | 17.34.43 | KEF | SERVICE REQUEST COMPLETED - QUALIFY BORR |
| 12/20/11 | 17.34.43 | KEF | OWER |
| 12/20/11 | 17.15.04 | KEF | SERVICE REQUEST ORDERED - QUALIFY BORROW |
| 12/20/11 | 17.15.04 | KEF | ER |
| 12/20/11 | 17.00.30 | DNJ | Attempted Contact MODICA JEFF,Connected |
| 12/20/11 | 17.00.30 | DNJ | To: 6306252000,Origin Of Contact: Inboun |
| 12/20/11 | 17.00.30 | DNJ | d,Intent To Retain Collateral: Y,OUTCOME |
| 12/20/11 | 17.00.30 | DNJ | UC, FOLLOW-UP DATE: 12/21/2011 CIF 200 |
| 12/20/11 | 17.00.30 | DNJ | 0 VERIFIED INFO & SENT TO RBP |
| 12/20/11 | 8.55.04 | DNJ | Left a message |
| 12/20/11 | 8.55.04 | DNJ | Attempted Contact MODICA JEFF,Connected |
| 12/20/11 | 8.55.04 | DNJ | To: 6306252000,Origin Of Contact: Outbou |
| 12/20/11 | 8.55.04 | DNJ | nd,OUTCOME: LM, FOLLOW-UP DATE: 12/21/20 |
| 12/20/11 | 8.55.04 | DNJ | 11 C # 2000 LMOR |
| 12/20/11 | 8.55.04 | DNJ | Left a message |
| 12/19/11 | 11.22.17 | KEF | Attempted Contact MODICA JEFF,Connected |
| 12/19/11 | 11.22.17 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 12/19/11 | 11.22.17 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 12/20/20 |
| 12/19/11 | 11.22.17 | KEF | 11 C # 2000 LMOR, C # 2342 LMOR. |
| 12/17/11 | 8.58.46 | KEF | Left a message |
| 12/17/11 | 8.58.46 | KEF | Attempted Contact MODICA JEFF,Connected |
| 12/17/11 | 8.58.46 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 12/17/11 | 8.58.46 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 12/18/20 |
| 12/17/11 | 8.58.46 | KEF | 11 C # 2000 LMOR |
| 12/17/11 | 8.58.46 | KEF | Left a message |
| 12/14/11 | 15.44.22 | KEF | Attempted Contact MODICA JEFF,Connected |
| 12/14/11 | 15.44.22 | KEF | To: 6306252100,Origin Of Contact: Outbou |
| 12/14/11 | 15.44.22 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 12/17/20 |
| 12/14/11 | 15.44.22 | KEF | 11 C # 2000 LMOR, ---ACCURINT SEARCH: PH |
| 12/14/11 | 15.44.22 | KEF | ONE PLUS: 630-629-1510 LMOR, C # 630-563 |
| 12/14/11 | 15.44.22 | KEF | -9755 KID, C # 630-833-4656 FAX TONE |
| 12/14/11 | 14.59.56 | KEF | Left a message |
| 12/14/11 | 14.59.56 | KEF | Attempted Contact MODICA JEFF,Connected |
| 12/14/11 | 14.59.56 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 12/14/11 | 14.59.56 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 12/15/20 |
| 12/14/11 | 14.59.56 | KEF | 11 C # 2000 LMOR |
| 12/13/11 | 18.53.17 | KEF | No Message Left. |
| 12/13/11 | 18.53.17 | KEF | Attempted Contact MODICA JEFF,Connected |
| 12/13/11 | 18.53.17 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 12/13/11 | 18.53.17 | KEF | nd,OUTCOME: NM, FOLLOW-UP DATE: 12/14/20 |
| 12/13/11 | 18.53.17 | KEF | 11 C # 2342 LMOR |
| 12/12/11 | 11.00.52 | KEF | Left a message |
| 12/12/11 | 11.00.52 | KEF | Attempted Contact MODICA JEFF,Connected |
| 12/12/11 | 11.00.52 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 12/12/11 | 11.00.52 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 12/13/20 |
| 12/12/11 | 11.00.52 | KEF | 11 C # 2000 LMOR, C # 2342 LMOR |

GREEN TREE SERVICING

PROGRAM - COB110                              COLLECTION COMMENT LIST

ACCOUNT NUMBER: 39858344 JEFF MODICA.                    REGION: 88

| DATE | TIME | INITIALS | COMMENTS |
|---|---|---|---|
| 12/10/11 | 8.36.29 | KEF | Left a message |
| 12/10/11 | 8.36.29 | KEF | Attempted Contact MODICA JEFF,Connected |
| 12/10/11 | 8.36.29 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 12/10/11 | 8.36.29 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 12/11/20 |
| 12/10/11 | 8.36.29 | KEF | 11 C # 2000 LMOR |
| 12/09/11 | 16.46.15 | KEF | No Message Left |
| 12/09/11 | 16.46.15 | KEF | Attempted Contact MODICA JEFF,Connected |
| 12/09/11 | 16.46.15 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 12/09/11 | 16.46.15 | KEF | nd,OUTCOME: NM, FOLLOW-UP DATE: 12/10/20 |
| 12/09/11 | 16.46.15 | KEF | 11 C # 2000 NM |
| 12/09/11 | 16.46.15 | KEF | Left a message |
| 12/03/11 | 10.46.21 | KEF | Attempted Contact MODICA JEFF,Connected |
| 12/03/11 | 10.46.21 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 12/03/11 | 10.46.21 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 12/10/20 |
| 12/03/11 | 10.46.21 | KEF | 11 C # 2000 LMOR, C # 2342 LMOR |
| 12/08/11 | 18.21.52 | KEF | Left a message |
| 12/08/11 | 18.21.52 | KEF | Attempted Contact MODICA JEFF,Connected |
| 12/08/11 | 18.21.52 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 12/08/11 | 18.21.52 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 12/9/201 |
| 12/08/11 | 18.21.52 | KEF | 1 C # 2000 NM, C # 2342 LMOR |
| 12/08/11 | 18.11.09 | KEF | Left a message |
| 12/08/11 | 13.10.09 | KEF | Attempted Contact MODICA JEFF,Connected |
| 12/08/11 | 13.10.09 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 12/08/11 | 13.10.09 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 12/9/201 |
| 12/08/11 | 13.10.09 | KEF | 1 C # 2000 NM, C # 2342 LMOR |
| 12/07/11 | 5.02.49 | SYS | MOD NOTICE EXCEPTION-MOD sent in last 45 |
| 12/07/11 | 5.02.49 | SYS | days |
| 12/07/11 | 17.00.01 | NCP | NOTICE SENT NCP-DEFAULT AND RIGHT TO CUR |
| 12/07/11 | 17.00.01 | NCP | E(routed) Certified Mail No. 7106112159 |
| 12/06/11 | 17.00.01 | NCP | 0177729753 |
| 12/06/11 | 17.00.00 | NCP | LETTER SENT NCP-HOMES OWNERSHIP COUNSELIN |
| 12/06/11 | 17.00.00 | NCP | G(Routed) |
| 12/06/11 | 10.09.41 | KEF | Left a message |
| 12/06/11 | 10.09.41 | KEF | Attempted Contact MODICA JEFF,Connected |
| 12/06/11 | 10.09.41 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 12/06/11 | 10.09.41 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 12/7/201 |
| 12/06/11 | 10.09.41 | KEF | 1 C # 2000 LMOR |
| 12/06/11 | 5.26.48 | NCP | NOMS Post Bankrupt Sent NCP -12/06/2011 |
| 12/05/11 | 16.26.05 | BDF | SERVICE REQUEST COMPLETED - NCD PAYOFF Q |
| 12/05/11 | 16.26.05 | BDF | UOTE |
| 12/05/11 | 16.56.54 | KEF | Left a message |
| 12/05/11 | 13.50.54 | KEF | Attempted Contact MODICA JEFF,Connected |
| 12/05/11 | 13.50.54 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 12/05/11 | 13.50.54 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 12/6/201 |
| 12/05/11 | 13.50.54 | KEF | 1 C # 2000 LMOR, C # 2342 LMOR |
| 12/05/11 | 5.04.40 | SYS | NOD NOTICE EXCEPTION-NOD has been Reques |
| 12/05/11 | 5.04.40 | SYS | ted |
| 12/02/11 | 3.31.27 | PMC | Field Chase Assigned to CAMEROP |
| 12/02/11 | 15.00.56 | KEF | Account Review |
| 12/02/11 | 15.00.56 | KEF | OUTCOME: AR, FOLLOW-UP DATE: 12/5/2011 |
| 12/02/11 | 14.53.30 | KEF | No Message Left |
| 12/02/11 | 14.59.30 | KEF | Attempted Contact MODICA JEFF,Connected |

GREEN TREE SERVICING

PROGRAM - CDR120

ACCOUNT NUMBER: 89858344 JEFF MODICA          REGION: 88

COLLECTION COMMENT LIST

RUN     TIME
7/23/13 13:03
        PAGE 167

| DATE | TIME | INITIALS | COMMENTS |
|---|---|---|---|
| 12/02/11 | 14.59.30 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 12/02/11 | 14.59.30 | KEF | nd,OUTCOME: NM, FOLLOW-UP DATE: 12/4/201 |
| 12/02/11 | 14.59.30 | KEF | 1 C # 2000 NM, C # 2342 NM |
| 12/02/11 | 9.40.58 | NR1 | Management Review |
| 12/02/11 | 9.40.58 | NR1 | To: NM, FOLLOW-UP DATE: 12/6/2011 |
| 12/02/11 | 9.07.34 | KEF | Account Review |
| 12/02/11 | 9.07.34 | KEF | OUTCOME: RR, FOLLOW-UP DATE: 12/5/2011 F |
| 12/02/11 | 9.07.34 | KEF | IRLD CHASE REQUESTED |
| 12/02/11 | 9.07.18 | KEF | Sent to Daybreak |
| 12/02/11 | 9.06.39 | KEF | Left a message |
| 12/02/11 | 9.06.39 | KEF | Attempted Contact MODICA JEFF,Connected |
| 12/02/11 | 9.06.39 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 12/02/11 | 9.06.39 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 12/5/201 |
| 12/02/11 | 9.06.39 | KEF | 1 C # 2000 LMGR, BY MISTAKE I INTENTINTIO |
| 12/02/11 | 9.06.39 | KEF | NALLY DELETED REQUEST FOR MOD AND THEN C |
| 12/02/11 | 9.06.39 | KEF | LICKED FOR IT TO GO OUT AGAIN. C # 2342 |
| 12/02/11 | 9.06.39 | KEF | LMGR |
| 12/02/11 | 9.04.09 | KEF | Notice Requested-Default and Right to Cu |
| 12/02/11 | 9.04.09 | KEF | re Amount Delinquent-    1161.21 Letter R |
| 12/02/11 | 9.04.09 | KEF | equested-Home Ownership Counseling Amoun |
| 12/02/11 | 9.04.09 | KEF | t Delinquent-    1161.21 |
| 12/02/11 | 9.04.00 | KEF | Letter Deleted - Home Ownership Counseli |
| 12/02/11 | 9.04.00 | KEF | ng Request Date: 12/02/11 |
| 12/02/11 | 9.03.58 | KEF | Notice Deleted - Default and Right to Cu |
| 12/02/11 | 9.03.58 | KEF | re Request Date: 12/01/11 |
| 12/02/11 | 9.03.58 | KEF | Left a message |
| 12/01/11 | 13.17.34 | KEF | Attempted Contact MODICA JEFF,Connected |
| 12/01/11 | 13.17.34 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 12/01/11 | 13.17.34 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 12/2/201 |
| 12/01/11 | 13.17.34 | KEF | 1 C # 2000 LMGR, C # 2342 LMGR. --SHARE |
| 12/01/11 | 13.17.34 | KEF | RED WESTERN UNION SPAY - NO PHONE NUMBER |
| 12/01/11 | 13.12.20 | KEF | Notice Requested-Default and Right to Cu |
| 12/01/11 | 13.12.20 | KEF | re Amount Delinquent-    1161.21 Letter R |
| 12/01/11 | 13.12.20 | KEF | equested-Home Ownership Counseling Amoun |
| 12/01/11 | 13.12.20 | KEF | t Delinquent-    1161.21 |
| 12/01/11 | 13.12.20 | SYS | SERVICE REQUEST ORDERED - MOD PAYOFF QUO |
| 12/01/11 | 13.12.20 | SYS | TE |
| 11/30/11 | 8.09.21 | KEF | Left a message |
| 11/30/11 | 8.09.21 | KEF | Attempted Contact MODICA JEFF,Connected |
| 11/30/11 | 8.09.21 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 11/30/11 | 8.09.21 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 12/1/201 |
| 11/30/11 | 8.09.21 | KEF | 1, RFD: Unable to Contact Borrower C # 2 |
| 11/30/11 | 8.09.21 | KEF | 000 LMGR |
| 11/29/11 | 10.19.13 | KEF | Left a message |
| 11/29/11 | 10.19.13 | KEF | Attempted Contact MODICA JEFF,Connected |
| 11/29/11 | 10.19.13 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 11/29/11 | 10.19.13 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 11/30/20 |
| 11/29/11 | 10.19.13 | KEF | 11 C # 2000 LMGR, C # 2342 LMGR |
| 11/26/11 | 8.09.09 | KEF | Left a message |
| 11/26/11 | 8.09.09 | KEF | Attempted Contact MODICA JEFF,Connected |
| 11/26/11 | 8.09.09 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 11/26/11 | 8.09.09 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 11/29/20 |

GT-MOD 000014

GREEN TREE SERVICING

PROGRAM - COR120

COLLECTION COMMENT LIST

ACCOUNT NUMBER: 89858344 JEFF MODICA

REGION: 88

RUN TIME
7/23/13 13:03
PAGE 168

| DATE | TIME | INITIALS | COMMENTS |
|------|------|----------|----------|
| 11/25/11 | 8.09.09 | KEF | 11 C # 2000 LMGR, C # 2342 |
| 11/23/11 | 8.13.55 | KEF | Account Review |
| 11/23/11 | 8.13.55 | KEF | OUTCOME: AR, FOLLOW-UP DATE: 11/26/2011 |
| 11/23/11 | 8.11.59 | KEF | Left a message |
| 11/23/11 | 8.11.59 | KEF | Attempted Contact MODICA JEFF,Connected |
| 11/23/11 | 8.11.59 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 11/23/11 | 8.11.59 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 11/24/20 |
| 11/23/11 | 8.11.59 | KEF | 11 C # 2000 LMGR, C # 2342 NM |
| 11/22/11 | 10.09.19 | KEF | Left a message |
| 11/22/11 | 10.09.19 | KEF | Attempted Contact MODICA JEFF,Connected |
| 11/22/11 | 10.09.19 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 11/22/11 | 10.09.19 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 11/23/20 |
| 11/22/11 | 10.09.19 | KEF | 11 C # 2000 LMGR, C # 2342 LMGR |
| 11/21/11 | 9.54.16 | KEF | Left a message |
| 11/21/11 | 9.54.16 | KEF | Attempted Contact MODICA JEFF,Connected |
| 11/21/11 | 9.54.16 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 11/21/11 | 9.54.16 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 11/22/20 |
| 11/21/11 | 9.54.16 | KEF | 11 C # 2000 LMGR, C # 2342 LMGR |
| 11/18/11 | 8.49.38 | VGD | Left a message |
| 11/18/11 | 8.49.38 | VGD | Attempted Contact MODICA JEFF,Connected |
| 11/18/11 | 8.49.38 | VGD | To: 6306252342,Origin Of Contact: Outbou |
| 11/18/11 | 8.49.38 | VGD | nd,OUTCOME: LM, FOLLOW-UP DATE: 11/19/20 |
| 11/18/11 | 8.49.38 | VGD | 11 C # 2000 VHFULL, C # 2342 LMGR |
| 11/17/11 | 12.47.11 | VGD | Left a message |
| 11/17/11 | 12.47.11 | VGD | Attempted Contact Katarzyna "Katie",Conn |
| 11/17/11 | 12.47.11 | VGD | ected To: 6306252342,Origin Of Contact: |
| 11/17/11 | 12.47.11 | VGD | Inbound,OUTCOME: LM, FOLLOW-UP DATE: 11 |
| 11/17/11 | 12.47.11 | VGD | /18/2011 T/(630) 625-2000 LMVM ... T/(63 |
| 11/17/11 | 12.47.11 | VGD | 0) 625-2342 LMVM |
| 11/16/11 | 8.47.53 | KEF | Left a message |
| 11/16/11 | 9.10.29 | KEF | Attempted Contact MODICA JEFF,Connected |
| 11/16/11 | 9.10.29 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 11/16/11 | 9.10.29 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 11/17/20 |
| 11/16/11 | 9.10.29 | KEF | 11 C # 2000 LMGR,C # 2342 LMGR |
| 11/16/11 | 10.10.14 | KEF | No Message Left |
| 11/15/11 | 14.10.14 | KEF | Attempted Contact MODICA JEFF,Connected |
| 11/15/11 | 14.10.14 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 11/15/11 | 14.10.14 | KEF | nd,OUTCOME: NM, FOLLOW-UP DATE: 11/15/20 |
| 11/15/11 | 14.10.14 | KEF | 11 C # 2000 NM |
| 11/15/11 | 8.47.53 | KEF | Left a message |
| 11/15/11 | 9.47.53 | KEF | Attempted Contact MODICA JEFF,Connected |
| 11/15/11 | 9.47.53 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 11/15/11 | 9.47.53 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 11/16/20 |
| 11/15/11 | 9.47.53 | KEF | 11 C # 2000 LMGR, C # 2342 LMGR |
| 11/14/11 | 13.36.07 | KEF | Left a message |
| 11/14/11 | 13.36.07 | KEF | Attempted Contact MODICA JEFF,Connected |
| 11/14/11 | 13.36.07 | KEF | To: 6306252342,Origin Of Contact: Outbou |
| 11/14/11 | 13.36.07 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 11/15/20 |
| 11/14/11 | 13.36.07 | KEF | 11 C # 2000 LMGR, C # 2342 LMGR |
| 11/12/11 | 10.00.29 | KEF | Attempted Contact Katarzyna "Katie",Conn |
| 11/12/11 | 10.00.29 | KEF | ected To: 6306252342,Origin Of Contact: |
| 11/12/11 | 10.00.29 | KEF | Inbound, Verified(Mail Address,Work Phon |

GT-MOD 000015

```
GREEN TREE SERVICING                    COLLECTION COMMENT LIST                              RUN     TIME
PROGRAM - COR120                                                                            7/23/13 13:03
                                                                                              PAGE  169
ACCOUNT NUMBER: 89858344 JEFF MODICA                   REGION: 88

DATE      TIME       INITIALS   COMMENTS

11/12/11  10.00.29   KEF        e,Home Phone,Property Address) OUTCOME:
11/12/11  10.00.29   KEF        TC, FOLLOW-UP DATE: 11/14/2011 INBOUND C
11/12/11  10.00.29   KEF        ALL FROM KATIE STATED SHE WAS UPSET WE C
11/12/11  10.00.29   KEF        ALLED HER NEIGHBOR AND NOT HER. I ADV HE
11/12/11  10.00.29   KEF        R I DIDN'T HAVE HER PHONE NUMBER AND I A
11/12/11  10.00.29   KEF        DV IT IS JEFF'S RESPONSIBILITY TO CONTAC
11/12/11  10.00.28   KEF        T US I ASKED WHY YOU ARE BEHIND SHE SAI
11/12/11  10.00.28   KEF        D JEFF HAS BEEN OUT OF TOWN FOR 3 WEEKS,
11/12/11  10.00.28   KEF        I ASKED DOESN'T HE HAVE A CELL PHONE, A
11/12/11  10.00.28   KEF        ND I ADV HER I SPOKE WITH HIM 3 WEEKS AG
11/12/11  11.00.28   KEF        O AND HE SAID THAT SHE HAD MAILED A CHEC
11/12/11  10.00.28   KEF        K, I ADV WE HAVE NOT RECEIVED A CHECK. S
11/12/11  10.00.28   KEF        HE SAID WE TAKE CARE OF THE BILL. I ASK
11/12/11  10.00.28   KEF        ED HOW ARE YOU GOING TO TAKE CARE OF THI
11/12/11  10.00.28   KEF        S TODAY, SHE SAID SHE IS NOT. SHE WAS HO
11/12/11  10.00.27   KEF        stile
11/12/11  10.00.27   KEF        STILE AND THREATENING ME RANTING OVER AN
11/12/11  10.00.27   KEF        D OVER IT IS ILLEGAL TO CALL HER NEIGHBO
11/12/11  10.00.27   KEF        R, I ADV HER SKIP TRACING IS LEGAL, TRIE
11/12/11  10.00.27   KEF        D TO EXP TO HER/SHE HUNG UP
11/12/11   9.53.10   NRI        Management Review
11/12/11   8.25.58   KEF        Left a message
11/12/11   8.25.58   KEF        Attempted Contact MODICA JEFF,Connected
11/12/11   8.25.58   KEF        To: 6306252000,Origin Of Contact: Outbou
11/12/11   8.25.58   KEF        nd,OUTCOME: LM, FOLLOW-UP DATE: 11/13/20
11/12/11   8.25.58   KEF        11 C # 2000 LMGR, C # 630-625-3412 LMGR
11/12/11  17.00.00   MCP        LETTER SENT NCP-HOME OWNERSHIP COUNSELIN
11/12/11   8.53.11   MCP        G(PostBK)
11/11/11   8.53.11   KEF        Attempted Contact MODICA JEFF,Connected
11/11/11   8.53.11   KEF        To: 6306252000,Origin Of Contact: Outbou
11/11/11   8.53.11   KEF        nd,OUTCOME: LM, FOLLOW-UP DATE: 11/12/20
11/11/11   8.53.11   KEF        11 C # 2000 LMGR, --SEARCHED ADDRRDDMM
11/11/11   8.53.11   KEF        LMGR # 630-359-1607 MTG --WAIT
11/11/11   8.53.11   KEF        E PAGE SEARCH: POSSIBLE NEIGHBOR- DOUGLA
11/11/11   8.53.11   KEF        S DAHLEN- C # 630-903-6413 LMGR, POSSIBL
11/11/11   8.53.11   KEF        E NEIGHBOR- JOHN WIEMINGSKAD: # 630-892-
11/11/11   8.53.10   KEF        -4241. POSSIBLE NEIGHBOR- AGNIESZKA KOZI
11/11/11   5.35.47   KEF        Left a message
11/11/11   5.35.10   NCP        NHSA - C # 630-530-4234 LMGR
11/11/11   5.35.57   NCP        HOME Post Bankrupt Sent MCP -11/11/2011.
11/11/11   5.15.45   SYS        LETTER REQUESTED-HOME OWNERSHIP COUNSELI
11/11/11   5.15.45   SYS        NG Delinquent Amount        767.90
11/10/11  18.50.20   KEF        Message Left
11/10/11  18.50.20   KEF        Attempted Contact MODICA JEFF,Connected
11/10/11  18.50.20   KEF        To: 6306252000,Origin Of Contact: Outbou
11/10/11  18.50.20   KEF        nd,OUTCOME: LM, FOLLOW-UP DATE: 11/11/20
11/10/11  18.50.20   KEF        11 C # 2000 KM
11/10/11  10.45.47   KEF        Left a message
11/10/11  10.45.47   KEF        Attempted Contact MODICA JEFF,Connected
11/10/11  10.45.47   KEF        To: 6306252000,Origin Of Contact: Outbou
11/10/11  10.45.47   KEF        nd,OUTCOME: LM, FOLLOW-UP DATE: 11/11/20
11/10/11  10.45.47   KEF        11 C # 2000 LMGR, --FAST DATA SEARCH: P
```

GREEN TREE SERVICING

PROGRAM - COR120

ACCOUNT NUMBER: 89858344 JEFF MODICA

COLLECTION COMMENT LIST

REGION: 88

RUN TIME
7/23/13 13:03
PAGE 170

| DATE | TIME | INITIALS | COMMENTS |
|---|---|---|---|
| 11/10/11 | 10.45.47 | KEF | OSSIBLE HOME NUMBER: 630-350-2086 LMOR. |
| 11/10/11 | 10.45.47 | KEF | POSSIBLE RELATIVE SAME NAME: JEFF MODICA |
| 11/10/11 | 10.45.47 | KEF | 1 C # 630-561-9755 NIS, POSSIBLE NEIGHBO |
| 11/10/11 | 10.45.47 | KEF | R. GERALD BIDLINGMEYER: C # 630-941-7598 |
| 11/10/11 | 10.45.47 | KEF | LMOR |
| 11/09/11 | 14.20.54 | KEF | No Message Left |
| 11/09/11 | 14.20.54 | KEF | Attempted Contact MODICA JEFF,Connected |
| 11/09/11 | 14.20.54 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 11/09/11 | 14.20.54 | KEF | nd.OUTCOME: NM, FOLLOW-UP DATE: 11/10/20 |
| 11/09/11 | 14.20.54 | KEF | 11 C # 2000 NM, FROM NOTES:--MICROBILT & |
| 11/09/11 | 14.20.54 | KEF | PARCH. C # 630-359-3507 NIS |
| 11/09/11 | 12.14.26 | SYS | AVM Value Added per CIS-754 |
| 11/09/11 | 8.15.57 | KEF | Left a message |
| 11/09/11 | 8.15.57 | KEF | Attempted Contact MODICA JEFF,Connected |
| 11/09/11 | 8.15.57 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 11/09/11 | 8.15.57 | KEF | nd.OUTCOME: LM, FOLLOW-UP DATE: 11/10/20 |
| 11/09/11 | 8.15.57 | KEF | 11 C # 2010 LMOR, FROM NOTES:--MICROBILT |
| 11/09/11 | 8.15.57 | KEF | SEARCH. C # 630-359-3507 NIS |
| 11/08/11 | 16.55.05 | KEF | Left a message |
| 11/08/11 | 16.55.05 | KEF | Attempted Contact MODICA JEFF,Connected |
| 11/08/11 | 16.55.05 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 11/08/11 | 16.55.05 | KEF | nd.OUTCOME: LM, FOLLOW-UP DATE: 11/9/201 |
| 11/08/11 | 16.55.05 | KEF | 1 C # 2010 NM, I.--MICROBILT SEARCH. C # |
| 11/08/11 | 16.55.05 | KEF | 630-359-3507 LMOR. C # 630-833-4556 FAX |
| 11/08/11 | 16.55.05 | KEF | TONE |
| 11/08/11 | 8.54.59 | KEF | Left a message |
| 11/08/11 | 8.54.59 | KEF | Attempted Contact MODICA JEFF,Connected |
| 11/08/11 | 8.54.59 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 11/08/11 | 8.54.59 | KEF | nd.OUTCOME: LM, FOLLOW-UP DATE: 11/9/201 |
| 11/08/11 | 8.54.59 | KEF | 1 C # 2000 LMOR |
| 11/07/11 | 11.06.30 | KEF | Left a message |
| 11/07/11 | 11.06.30 | KEF | Attempted Contact MODICA JEFF,Connected |
| 11/07/11 | 11.06.30 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 11/07/11 | 11.06.30 | KEF | nd.OUTCOME: LM, FOLLOW-UP DATE: 11/8/201 |
| 11/07/11 | 11.06.30 | KEF | 1 C # 2000 LMOR |
| 11/04/11 | 11.57.48 | MML | Left a message |
| 11/04/11 | 11.57.48 | MML | Attempted Contact MODICA JEFF,Connected |
| 11/04/11 | 11.57.48 | MML | To: 6306252000,Origin Of Contact: Outbou |
| 11/04/11 | 11.57.48 | MML | nd.OUTCOME: LM, FOLLOW-UP DATE: 11/5/201 |
| 11/04/11 | 11.57.48 | MML | 1 C #2100 VM I.D. APP LMOR |
| 11/03/11 | 14.33.11 | MML | Left a message |
| 11/03/11 | 14.33.11 | MML | Attempted Contact MODICA JEFF,Connected |
| 11/03/11 | 14.33.11 | MML | To: 6306252000,Origin of Contact: Outbou |
| 11/03/11 | 14.33.11 | MML | nd.OUTCOME: LM, FOLLOW-UP DATE: 11/4/201 |
| 11/03/11 | 14.33.11 | MML | 1 C #2000 VM I.D. APP LMOR |
| 11/02/11 | 13.41.11 | KEF | Left a message |
| 11/02/11 | 13.41.11 | KEF | Attempted Contact MODICA JEFF,Connected |
| 11/02/11 | 13.41.11 | KEF | To: 6306252000,Origin of Contact: Outbou |
| 11/02/11 | 13.41.11 | KEF | nd.OUTCOME: LM, FOLLOW-UP DATE: 11/3/201 |
| 11/02/11 | 13.41.11 | KEF | 1 C # 2000 LMOR |
| 11/02/11 | 8.18.32 | KEF | No Message Left |
| 11/02/11 | 8.18.32 | KEF | Attempted Contact MODICA JEFF,Connected |

GREEN TREE SERVICING

PROGRAM - COR120

RUN TIME 7/23/13 13:03
PAGE 171

COLLECTION COMMENT LIST

ACCOUNT NUMBER: 89058344 JEFF MODICA          REGION: 88

| DATE | TIME | INITIALS | COMMENTS |
|---|---|---|---|
| 11/02/11 | 8.18.32 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 11/02/11 | 8.18.32 | KEF | nd,OUTCOME: NM, FOLLOW-UP DATE: 11/2/201 |
| 11/02/11 | 8.18.32 | KEF | L C # 2000 SOMEONE PICKED UP AND SOUNDED |
| 11/02/11 | 8.18.12 | KEF | LIKE THEY WERE WALKING |
| 11/01/11 | 16.28.24 | KEF | Left a message |
| 11/01/11 | 16.28.24 | KEF | Attempted Contact: MODICA JEFF,Connected |
| 11/01/11 | 16.28.24 | KEF | To: 6306252000,Origin Of Contact: Outbou |
| 11/01/11 | 16.28.24 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 11/2/201 |
| 11/01/11 | 16.28.24 | KEF | L C # 2000 LMOR |
| 10/31/11 | 10.46.39 | KEF | Left a message |
| 10/31/11 | 10.46.39 | KEF | Attempted Contact: MODICA JEFF,Connected |
| 10/31/11 | 10.46.39 | KEF | To: Unavailable,Origin Of Contact: Outbo |
| 10/31/11 | 10.46.39 | KEF | und,OUTCOME: LM, FOLLOW-UP DATE: 11/1/20 |
| 10/31/11 | 10.46.39 | KEF | 11 L C # 630-625-2000 LMOR |
| 10/29/11 | 8.17.49 | KEF | Left a message |
| 10/29/11 | 8.17.49 | KEF | Attempted Contact: MODICA JEFF,Connected |
| 10/29/11 | 8.17.49 | KEF | To: Unavailable,Origin Of Contact: Outbo |
| 10/29/11 | 8.17.49 | KEF | und,OUTCOME: LM, FOLLOW-UP DATE: 10/30/2 |
| 10/29/11 | 8.17.49 | KEF | 011 C # 630-625-2000 LMOR |
| 10/29/11 | 18.44.43 | KEF | No Messages Left |
| 10/28/11 | 19.44.43 | KEF | Attempted Contact: MODICA JEFF,Connected |
| 10/28/11 | 19.44.43 | KEF | To: Unavailable,Origin Of Contact: Outbo |
| 10/28/11 | 19.44.43 | KEF | und,OUTCOME: RM, FOLLOW-UP DATE: 10/29/2 |
| 10/28/11 | 19.44.43 | KEF | 011 C # 630-625-2000 NM |
| 10/28/11 | 15.43.30 | KEF | Left a message |
| 10/28/11 | 15.43.30 | KEF | Attempted Contact: MODICA JEFF,Connected |
| 10/28/11 | 15.43.30 | KEF | To: Unavailable,Origin Of Contact: Outbo |
| 10/28/11 | 15.43.30 | KEF | und,OUTCOME: LM, FOLLOW-UP DATE: 10/29/2 |
| 10/28/11 | 15.43.30 | KEF | 011 # 630-625-2000 LMOR |
| 10/26/11 | 16.58.45 | KEF | Left a message |
| 10/26/11 | 16.58.45 | KEF | Attempted Contact: MODICA JEFF,Connected |
| 10/26/11 | 16.58.45 | KEF | To: Unavailable,Origin Of Contact: Outbou |
| 10/26/11 | 16.58.45 | KEF | und,OUTCOME: LM, FOLLOW-UP DATE: 10/27/2 |
| 10/26/11 | 16.58.45 | KEF | 011 C # 2000 LMOR |
| 10/25/11 | 18.53.35 | KEF | Left a message |
| 10/25/11 | 18.53.35 | KEF | Attempted Contact: MODICA JEFF,Connected |
| 10/25/11 | 18.53.35 | KEF | To: Unavailable,Origin Of Contact: Outbo |
| 10/25/11 | 18.53.35 | KEF | und,OUTCOME: LM, FOLLOW-UP DATE: 10/25/2 |
| 10/25/11 | 18.53.35 | KEF | 011 CALL # 630-625-2000 LMOR |
| 10/24/11 | 11.23.38 | KEF | Attempted Contact: MODICA JEFF,Connected |
| 10/24/11 | 11.23.38 | KEF | To: 6306252000,Origin Of Contact: Inboun |
| 10/24/11 | 11.23.38 | KEF | d,Intent to Retain Collateral Y,OUTCOME |
| 10/24/11 | 11.23.38 | KEF | : CU FOLLOW-UP DATE: 10/25/201...RSSSA |
| 10/24/11 | 11.23.38 | KEF | WAS OFF AND DIDN'T PICK UP HIS CHECK. SA |
| 10/24/11 | 11.23.38 | KEF | ID HIS WIFE SENT IN A DOUBLE PYMT. HE IS |
| 10/24/11 | 11.23.38 | KEF | GOING TO CHECK WITH HER AND CALL ME BAC |
| 10/24/11 | 11.23.38 | KEF | K THIS AFTERNOON. IF NOT I ADV WE COULD |
| 10/24/11 | 11.23.38 | KEF | SET UP CK BY PHONE. HE SAID OK. HE SAID |
| 10/24/11 | 13.23.37 | KEF | Customer Contact |
| 10/24/11 | 13.23.37 | KEF | Attempted Contact MODICA JEFF,Phone: 630-62 |
| 10/24/11 | 13.23.37 | KEF | 5-2000 |
| 10/24/11 | 13.23.37 | KEF | CAN CALL HIM BACK AT THIS NUMBER. 630-62 |
| 10/24/11 | 13.18.03 | S11 | AppSP Attempted Contact: MODICA JEFF,Conn |

GT-MOD 000018

ACCOUNT NUMBER: 89858344 JEFF MODICA REGION: 88

| DATE | TIME | INITIALS | COMMENTS | |
|---|---|---|---|---|
| 10/24/11 | 13.18.03 | 511 | ected To: 6306252000,Origin Of Contact: | |
| 10/24/11 | 13.18.03 | 511 | Outbound,Call Back Permission: Y,Intent | |
| 10/24/11 | 13.18.03 | 511 | to Retain Collateral: Y, Verified(Mail A | |
| 10/24/11 | 13.18.03 | 511 | ddress,Work Phone,Property Address) OUTC | |
| 10/24/11 | 13.18.03 | 511 | OME: CC, FOLLOW-UP DATE: 10/27/2011, RFD | |
| 10/24/11 | 13.18.03 | 511 | : Unemployment ADV 2000 IS CP, OK TO CLL | |
| 10/24/11 | 13.18.03 | 511 | . RMVD FRM APPBP, ADDED TO APPCP. NO A | |
| 10/24/11 | 13.18.03 | 511 | LT #S. SD THINKS SPS MAILD DBL PYMNT FO | |
| 10/24/11 | 13.18.02 | 511 | Customer Contact | |
| 10/24/11 | 13.18.02 | 511 | R ~$793.00, NT SURE ON SPECIFICS. ADV S | |
| 10/24/11 | 13.18.02 | 511 | P/MG/WU. TRNSFRRD TO BCK END. | |
| 10/24/11 | 6.56.06 | SYS | Ans Mach - NO MSSG | 630-625-2000 |
| 10/21/11 | 13.27.22 | SYS | Ans Mach - NO MSSG | 630-625-2000 |
| 10/21/11 | 6.16.30 | SYS | Ans Mach - NO MESG | 630-625-2000 |
| 10/20/11 | 14.15.58 | KEF | Left a message | |
| 10/20/11 | 14.15.58 | KEF | Attempted Contact MODICA JEFF,Connected | |
| 10/20/11 | 14.15.58 | KEF | To: 6306252000,Origin Of Contact: Outbou | |
| 10/20/11 | 14.15.58 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 10/21/20 | |
| 10/20/11 | 14.15.58 | KEF | 11 C # 9755 NIS, C # 2000 LMOR, REMOVED | |
| 10/20/11 | 14.15.58 | KEF | # 630-563-9755 | |
| 10/20/11 | 6.05.43 | SYS | No Ring Back | 630-563-9755 |
| 10/19/11 | 17.55.11 | SYS | No Ring Back | 630-563-9755 |
| 10/19/11 | 14.33.49 | SYS | No Ring Back | 630-563-9755 |
| 10/19/11 | 7.20.00 | SYS | Ans Mach - NO MESG | 630-625-2000 |
| 10/18/11 | 18.24.32 | SYS | No Ring Back | 630-563-9755 |
| 10/18/11 | 9.36.24 | SYS | Sys Detect: No Answer | 630-625-2000 |
| 10/17/11 | 18.03.13 | KEF | Left a message | |
| 10/17/11 | 18.03.13 | KEF | Attempted Contact MODICA JEFF,Connected | |
| 10/17/11 | 18.03.13 | KEF | To: 6306252000,Origin Of Contact: Outbou | |
| 10/17/11 | 18.03.13 | KEF | nd,OUTCOME: LM, FOLLOW-UP DATE: 10/18/20 | |
| 10/17/11 | 18.03.13 | KEF | 11 C # 9755 NIS, C # 2000 LMOR | |
| 10/15/11 | 6.38.48 | SYS | No Ring Back | 630-563-9755 |
| 10/14/11 | 11.09.16 | SYS | No Ring Back | 630-563-9755 |
| 10/13/11 | 11.22.43 | SYS | No Ring Back | 630-563-9755 |
| 10/13/11 | 10.20.35 | SYS | No Ring Back | 630-563-9755 |
| 10/12/11 | 14.59.03 | SYS | No Ring Back | 630-563-9755 |
| 10/12/11 | 8.42.02 | SYS | Bad number | 630-563-9755 |
| 10/12/11 | 7.38.44 | SYS | No Ring Back | 630-563-9755 |
| 10/11/11 | 13.28.54 | SYS | No Ring Back | 630-563-9755 |
| 10/11/11 | 12.27.51 | SYS | No Ring Back | 630-563-9755 |
| 10/11/11 | 11.26.57 | SYS | No Ring Back | 630-563-9755 |
| 8/25/11 | 16.15.08 | SYS | AVM Value Added per CIS-549 | |
| 5/18/11 | 16.29.22 | KPT | AVMHVE value Provided by BAC 5/17/2011 S | |
| 5/18/11 | 16.29.22 | KPT | preadsheet | |
| 4/16/11 | 11.24.48 | 9TA | Customer Contact | |
| 4/16/11 | 11.24.48 | 9TA | SPOKE WITH MODICA JEFF,CONNECTED TO: 630 | |
| 4/16/11 | 11.24.48 | 9TA | 5639755,ORIGIN OF CONTACT: PHN, VERIFIED | |
| 4/16/11 | 11.24.48 | 9TA | (SSN) OUTCOME: CC, FOLLOW-UP DATE: 3/27/ | |
| 4/16/11 | 11.24.48 | 9TA | 2011, ORIGIN: PHN, RFC: DOCUMENTS INTTNT | |
| 4/16/11 | 11.24.48 | 9TA | TO KEEP --ADV DUE FOR MAY--MAD THT STMT | |
| 4/16/11 | 11.24.48 | 9TA | N SYS DUE FOR 2 PYMNTS --WNTS THT TO ST | |
| 4/16/11 | 11.24.48 | 9TA | P --ADV STMTNS PRINT 1 WEEK AFTR DUE DAT | |

GREEN TREE SERVICING

PROGRAM - CDM120

COLLECTION COMMENT LIST

REGION: 88

ACCOUNT NUMBER: 89853344 JEFF MODICA

| DATE | TIME | INITIALS | COMMENTS |
|------|------|----------|----------|
| 4/16/11 | 11.24.48 | 9TA | E |
| 4/01/11 | 17.29.48 | 9BU | Customer Contact |
| 4/01/11 | 17.29.48 | 9BU | SPOKE WITH MODICA JEFF,CONNECTED TO: 630 |
| 4/01/11 | 17.29.48 | 9BU | 6439755,ORIGIN OF CONTACT: PH#, VERIFIED |
| 4/01/11 | 13.29.48 | 9BU | (SSN) OUTCOME: CT. FOLLOW-UP DATE: 3/27/ |
| 4/01/11 | 17.29.48 | 9BU | 2011, ORIGIN: PH#, RFC. PMTS FU/DTE ADV |
| 4/01/11 | 17.01.08 | 9BU | 1ST LIEN W/GDA, ADV PMT DUE & AMT DUE |
| 3/23/11 | 16.15.54 | SYS | AVMVUE value Provided by B of A 3/22/201 |
| 3/23/11 | 16.15.54 | SYS | 1 Spreadsheet |
| 3/23/11 | 16.10.13 | SYS | AVMVUE value Provided by B of A 3/22/201 |
| 3/23/11 | 16.10.13 | SYS | 1 Spreadsheet |
| 3/22/11 | 17.01.09 | 9JB | PMT WS SHORT BY 27.00 - OFFERED CB7/ SE |
| 3/22/11 | 17.01.09 | 9JB | UP PMT ARRNG W/ DFT CRD - ADVSD NXT PM |
| 3/21/11 | 17.01.09 | 9JB | T DUE AND AMT |
| 3/21/11 | 17.01.08 | 9JB | A payment was promised |
| 3/21/11 | 17.01.08 | 9JR | SPOKE WITH MODICA JEFF,CONNECTED TO: 630 |
| 3/21/11 | 17.01.08 | 9JR | 6439755,ORIGIN OF CONTACT: PH#, VERIFIED |
| 3/21/11 | 17.01.08 | 9JR | (SSN,MAIL ADDRESS,WORK PHONE,HOME PHONE, |
| 3/21/11 | 17.01.08 | 9JR | PROPERTY ADDRESS) OUTCOME: PP. FOLLOW-UP |
| 3/21/11 | 17.01.08 | 9JR | DATE: 3/27/2011, RFD: EXCESSIVE OBLIGAT |
| 3/21/11 | 17.01.08 | 9JB | IONS, ORIGIN: PH#, RFC. PAYMENT ARRANGEM |
| 3/21/11 | 17.01.08 | 9JR | ENT _ PROMISED1PRM, CMK# - ADV FEE PM |
| 3/21/11 | 17.01.08 | 9JB | NT DATES 3/21/2011 FOR 3/26/2011 (27.00) |
| 3/21/11 | 17.01.08 | 9JB | CONFIRM# / 15213571 IFT TO KP - ADVSD THE |
| 3/21/11 | 16.53.47 | 9JB | Changed borrower current phone# to 63056 |
| 3/21/11 | 16.53.47 | 9JB | 39755 |
| 3/21/11 | 8.37.02 | SYS | Ann Mach - NO MSSG |
| 3/19/11 | 14.10.32 | SYS | System-detected 1-tone | 630-393-1701 |
| 3/19/11 | 10.00.49 | SYS | System-detected 1-tone | 630-359-3507 |
| 3/19/11 | 8.15.09 | SYS | System-detected 1-tone | 630-359-3507 |
| 3/19/11 | 8.24.21 | SYS | System-detected 1-tone | 630-359-3507 |
| 3/17/11 | 18.45.08 | SYS | System-detected 1-tone | 630-359-3507 |
| 3/17/11 | 10.01.59 | SYS | System-detected 1-tone | 630-359-3507 |
| 3/16/11 | 11.11.15 | SYS | Ann Mach - NO MSSG | 630-359-3501 |
| 3/16/11 | 11.11.15 | SYS | System-detected 3-tone | 630-359-3507 |
| 3/16/11 | 6.06.28 | SYS | System-detected 3-tone | 630-359-3507 |
| 3/16/11 | 6.07.06 | SYS | Received discharge notification (Banko) |
| 3/10/11 | 6.07.13 | SYS | Received CH 7 notification |
| 3/10/11 | 8.37.02 | ZZZ | Sent to DayBreak |
| 3/10/11 | 6.07.13 | ZZZ | RCVD CH 7 06/06/08 08-14633 JEFF, |
| 3/10/11 | 6.07.13 | ZZZ | NORTHERN DISTRICT OF ILLINOIS |
| 3/10/11 | 6.07.13 | ZZZ | IL-CHICAGO, |
| 3/10/11 | 6.07.13 | ZZZ | 141 07/09/08; DSCH 09/07/08; |
| 3/10/11 | 6.07.13 | ZZZ | ATTY GREGORY J MARTUCCI |
| 3/10/11 | 6.07.13 | ZZZ | 203 E IRVING PARK RD |
| 3/10/11 | 6.07.13 | ZZZ | ROSELLE, IL 601722004 |
| 3/01/11 | 6.07.08 | CVT | 630 980 9333 Source-Banko Download |
| 3/01/11 | 8.00.00 | CVT | ACQ FROM AS (ASNBS) 03/01/11 |
| 3/01/11 | 8.00.00 | CVT | The Servicer is (000050) BAC Home Loans |
| 3/01/11 | 8.00.00 | CVT | Servicing, LP, a subsidiary of Bank of A |
| 3/01/11 | 8.00.00 | CVT | merica, N.A. The following servicing h |
| 3/01/11 | 8.00.00 | CVT | as been changed on: March 1, 2011 Branch |
| 3/01/11 | 8.00.00 | CVT | Code (BRNMBR) :0001225 Business Source |

GREEN TREE SERVICING
PROGRAM - COR120

COLLECTION COMMENT LIST

RUN TIME
7/23/13 13:05
PAGE 174

ACCOUNT NUMBER: 89869344 JEFF MODICA                 REGION: 88

| DATE | TIME | INITIALS | COMMENTS |
|---|---|---|---|
| 3/01/11 | 8.00.00 | CVT | (BUSPAR) :17925 Investor (INVREF) :79026 |
| 3/01/11 | 8.00.00 | CVT | 57 Changed to : 7903500 ACQ Submerviver |
| 3/01/11 | 8.00.00 | CVT | Flag (ACQSUB) : |
| 2/26/11 | 9.00.00 | CVT | The Servicer is (000060) BAC Home Loans |
| 2/26/11 | 8.00.00 | CVT | Servicing, LP, a subsidiary of Bank of A |
| 2/26/11 | 8.00.00 | CVT | merica, N.A. The following information h |
| 2/26/11 | 8.00.00 | CVT | as been changed on February 25, 2011 Br |
| 2/26/11 | 8.00.00 | CVT | anch Code (BRNNBR) :0001125 Business Sou |
| 2/26/11 | 8.00.00 | CVT | rce (BUSPAR) :17925 Investor (INVREF) :3 |
| 2/26/11 | 8.00.00 | CVT | 7903500 changed to : 7903157 ACQ Submervi |
| 2/26/11 | 8.00.00 | CVT | cer Flag (ACQSUB) : |
| 2/26/11 | 7.59.59 | CVT | Closed Code Changed from 1 to 6. |
| 2/07/11 | 16.06.04 | CVT | *** DO NOT COMMUNICATE DATE BELOW TO BOR |
| 2/07/11 | 16.06.04 | CVT | ROWER, PLEASE REFER TO THE ACCOUNT STA T |
| 2/07/11 | 16.06.04 | CVT | *** DO NOT COMMUNICATE DATE BELOW TO BOR |
| 2/07/11 | 16.06.04 | CVT | ROWER, PLEASE REFER TO THE ACCOUNT STA T |
| 2/07/11 | 16.06.04 | CVT | US SCREEN *** Good-bye Letter Ordered on |
| 2/07/11 | 16.06.04 | CVT | US SCREEN *** Good-bye Letter Ordered on |
| 2/07/11 | 16.06.04 | CVT | 2/7/2011 for Jeff Modica Green Tree Se |
| 2/07/11 | 16.06.04 | CVT | 2/7/2011 for Jeff Modica Green Tree Se |
| 2/07/11 | 16.06.04 | CVT | rvicing LLC 345 St. Peter Street St. Pau |
| 2/07/11 | 16.06.04 | CVT | l, MN 55102 800-643-0202 Cutoff Date: Fe |
| 2/07/11 | 16.06.04 | CVT | bruary 26, 2011 Transfer Date: March 01, |
| 2/07/11 | 16.06.04 | CVT | 2011 Effective Date of Transfer: March |
| 2/07/11 | 16.06.04 | CVT | 01, 2011 |
| 2/07/11 | 10.44.16 | CVT | *** DO NOT COMMUNICATE DATE BELOW TO BOR |
| 2/07/11 | 10.44.16 | CVT | *** DO NOT COMMUNICATE DATE BELOW TO BOR |
| 2/07/11 | 10.44.16 | CVT | ROWER, PLEASE REFER TO THE ACCOUNT STA T |
| 2/07/11 | 10.44.16 | CVT | ROWER, PLEASE REFER TO THE ACCOUNT STA T |
| 2/07/11 | 10.44.16 | CVT | US SCREEN *** Good-bye Letter Ordered on |
| 2/07/11 | 10.44.16 | CVT | US SCREEN *** Good-bye Letter Ordered on |
| 2/07/11 | 10.44.16 | CVT | 2/7/2011 for Jeff Modica Green Tree Se |
| 2/07/11 | 10.44.16 | CVT | rvicing LLC 345 St. Peter Street St. Pau |
| 2/07/11 | 10.44.16 | CVT | l, MN 55102 800-643-0202 Cutoff Date: Fe |
| 2/07/11 | 10.44.16 | CVT | bruary 26, 2011 Transfer Date: March 01, |
| 2/07/11 | 10.44.16 | CVT | 2011 Effective Date of Transfer: March |
| 2/07/11 | 10.44.16 | CVT | 01, 2011 |
| 6/17/09 | 9.00.00 | CVT | Transferred from (000002) 70CHARACTERFIEL |
| 6/17/09 | 9.00.00 | CVT | D70CHARACTERFIELD70CHARACTERFIELD70CHARA R |
| 6/17/09 | 8.00.00 | CVT | ACTERFIELD70CHAR to (000060) 70CHARACTER |
| 6/17/09 | 8.00.00 | CVT | FIELD70CHARACTERFIELD70CHARACTERFIELD70C |

GT-MOD 000021

RUN TIME
7/23/13 13:03
PAGE 175

GREEN TREE SERVICING

PROGRAM - COR120                           COLLECTION COMMENT LIST

ACCOUNT NUMBER: 59856344 JEFF MODICA                    REGION: 88

| DATE | TIME | INITIALS | COMMENTS |
|------|------|----------|----------|
| 6/17/09 | 8.00.00 | CVT | RA FACTERFIELD70CHAR June 16, 2009 at 22 |
| 6/17/09 | 8.00.00 | CVT | :49.00 Branch Code (BRNBR) :0001225 Bus |
| 6/17/09 | 8.00.00 | CVT | iness Source (BUSPAR) :17323 investor (I |
| 6/17/09 | 8.00.00 | CVT | NVREF) :1000101 changed to ; 3775001 ACQ |
| 6/17/09 | 8.00.00 | CVT | Subservicer Flag (ACQSUB) ; |

GT-MOD 000022